**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| *In re* | Chapter 11 |
| **STANADYNE LLC, *et al.*,**[1] | Case No. 23-10207 (TMH) |
| **Debtors.** | (Jointly Administered) |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**STANADYNE LLC (CASE NO. 23-10207)**

---

1.   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are:  Stanadyne LLC (0378); Pure Power Technologies, Inc. (5202); Stanadyne PPT Holdings, Inc. (2594); and Stanadyne PPT Group Holdings, Inc. (1734).  The Debtors' headquarters are located at 405 White Street, Jacksonville, North Carolina 28546.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| *In re* | **Chapter 11** |
| **STANADYNE LLC, *et al.*,**[1] | **Case No. 23-10207 (TMH)** |
| **Debtors.** | **(Jointly Administered)** |

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## Introduction

Stanadyne LLC, Pure Power Technologies, Inc., Stanadyne PPT Holdings, Inc., and Stanadyne PPT Group Holdings, Inc. (collectively, the "**Debtors**") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are:  Stanadyne LLC (0378); Pure Power Technologies, Inc. (5202); Stanadyne PPT Holdings, Inc. (2594); and Stanadyne PPT Group Holdings, Inc. (1734).  The Debtors' headquarters are located at 405 White Street, Jacksonville, North Carolina 28546.

Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents, and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. The representative has not personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

## Global Notes and Overview of Methodology

1.  **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights

contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

A listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 3) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2.  **Description of Cases and "as of" Information Date**. On February 16, 2023 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 22, 2023, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 44].

    **The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of the close of business on February 16, 2023, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the close of business on February 16, 2023.**

3.  **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the close of business on February 16, 2023, in the Debtors' books and records. Additionally, because the book values of certain assets, such as equipment, work in process, patents, trademarks, and copyrights, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4.  **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements. The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC financing statement.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

6. **Excluded Assets and Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

7. The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis.  The Schedules may deduct or exclude part or all of any claim paid postpetition pursuant to the Bankruptcy Court's Orders.

8. **Insiders**. Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) senior level officers; (c) equity holders holding in excess of 10% of the voting securities of the Debtor entities; (d) Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors).  Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

9. **Intellectual Property Rights**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

10. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. Purchase orders and work orders may not be listed on Schedule G. The failure to include such purchase orders and work orders does not constitute an admission that such purchase orders and work orders are not executory contracts and the Debtors reserve all rights with respect thereto.

11. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

12. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to setoff of such Claims.

13. **Claims Description**. Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

14. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of

law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

15.  **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.  <u>Undetermined Amounts</u>. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.  <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.  <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16.  **Estimates and Assumptions**. Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

17.  **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

18.  **Intercompany.** The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

19.  **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

20.  **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A/B**. All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the close of business on February 16, 2023, unless otherwise noted below.

**Schedule A/B 3**. Cash values held in financial accounts are listed on Schedule A/B 3 as of the close of business on February 16, 2023. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion (I) Authorizing the Debtors to (A) Continue Using Their Cash Management System, (B) Maintain Their Existing Bank Accounts And Business Forms (C) Honor Certain Prepetition Obligations, And (D) Continue Intercompany Transactions, And (II) Granting Related Relief* [Docket No. 5].

**Schedule A/B 11.** Accounts receivable do not include intercompany receivables. Where practicable, non-core return related credits are deducted from accounts receivable. Where practicable, Claims for core returns are listed on Schedule E/F part 2. While the Debtors have made reasonable efforts to treat accounts receivable as described in this Global Note, accounts receivable may reflect certain credit amounts owed to a particular creditor. By doing so, the Debtors do not admit the validity of any particular credit or right of setoff or recoupment and reserve all rights to dispute any such Claims.

**Schedules A/B 15**. Ownership interests in subsidiaries have been listed in Schedules A/B 15 based on the net book value. The fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

**Schedule A/B 72**. The Debtors file tax returns on a consolidated level at the Stanadyne PPT Group Holdings, Inc. level. The Debtors may have net operating losses, the value of which is undetermined. The failure to include a net operating loss or list the value of such net operating loss on an individual Debtor level is not an admission that such Debtor does not have a net operating loss, and the Debtors reserve all rights to assert net operating losses.

**Schedule A/B 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or potential warranty Claims against their vendors. Additionally, certain of the Debtors may be or become party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are potentially unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**Schedule E/F part 2**. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2. Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F part 2 also includes potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not

constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease was in effect on the Petition Date or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including but not limited to amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider or amounts recorded in different financial systems used by the Debtor at its various operating locations. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable, or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such agreements may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some

or all of whom may assert cross-Claims and counter-Claims against other parties. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4) and employees. The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**. Statement 4 does not account for a respective Debtor's intercompany transactions that are purely accounting balancing entries as opposed to actual payments. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), and expense reimbursement.

The Debtors have included all consulting and payroll distributions and aggregate travel, entertainment, and other expense reimbursements, aggregated by date, made over the twelve months preceding the Petition Date to any individual that may be deemed an "Insider."

**Statement 7**. Information provided in Statement 7 may not include every administrative agency proceeding open or closed during the relevant time period, as certain agency proceedings are quickly dismissed or settled for a nominal sum. Additionally, any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 10**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes. The losses listed on Statement 10 are based on the estimated amounts currently owed and are not intended to be an admission of the amounts owed.

**Statement 26d.** The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors may not have disclosed all parties that may have received such financial statements for the purposes of Statement 26d.

**Statement 30**. Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

**Statement 31**.  The Debtors file tax returns on a consolidated level at the Stanadyne PPT Group Holdings, Inc. level.  Certain tax obligations, refunds and net operating losses may therefore not be listed for an individual Debtor.  Nothing in the Statements or Schedules is an admission that a particular Debtor is liable with respect to any particular tax liability.  The failure to include a tax refund, or net operating loss, or to list the value of such net operating loss on an individual Debtor level is not an admission that such Debtor does not have a net operating loss, and the Debtors reserve all rights to assert net operating losses.

* * * * *

**Fill in this information to identify the case:**

Debtor Name: In re : Stanadyne LLC

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 23-10207 (TMH)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 1/1/2023 <br> MM / DD / YYYY | to | Filing date | ☑ Operating a business <br> ☐ Other | $ 12,311,114.00 |
| For prior year: | From 1/1/2022 <br> MM / DD / YYYY | to | 12/31/2022 <br> MM / DD / YYYY | ☑ Operating a business <br> ☐ Other | $ 91,377,396.00 |
| For the year before that: | From 1/1/2021 <br> MM / DD / YYYY | to | 12/13/2021 <br> MM / DD / YYYY | ☑ Operating a business <br> ☐ Other | $ 89,099,242.00 |

Debtor:  Stanadyne LLC                                              Case number *(if known):*   23-10207
_____
Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

|  |  | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ to  Filing date<br>MM / DD / YYYY | _____ | $ _____ |
| **For prior year:** | From _____ to _____<br>MM / DD / YYYY        MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____ to _____<br>MM / DD / YYYY        MM / DD / YYYY | _____ | $ _____ |

Debtor: Stanadyne LLC
_____
Name

Case number *(if known)*:  23-10207
_____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1 | See SOFA 3 Attachment | | $ | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | Street | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other |
| | Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| 4.1 | See SOFA 4 Attachment | | $ | |
| | Insider's Name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |

Debtor: Stanadyne LLC

Name

Case number *(if known)*: 23-10207

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ Creditor's Name _____ Street _____ _____ City    State    ZIP Code _____ Country | _____ | _____ | $ _____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ Creditor's Name _____ Street _____ City    State    ZIP Code _____ Country | _____ Last 4 digits of account number: XXXX– _____ | _____ | $ _____ |

| Debtor: | Stanadyne LLC | | Case number *(if known)*: | 23-10207 |
| | Name | | | |

## Part 3:  Legal Actions or Assignments

**7.**  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 See SOFA Questions 22-24 | | Name | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| **Case number** | | | |
| | | City          State          ZIP Code | |
| | | Country | |

**8.**  **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the Property | Value |
|---|---|---|
| 8.1 | | $ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | Name |
| | **Case number** | Street |
| City    State    ZIP Code | | |
| Country | **Date of order or assignment** | City    State    ZIP Code |
| | | Country |

Debtor: Stanadyne LLC

Name

Case number *(if known)*:  23-10207

<table>
<tr><td>Part 4:</td><td colspan="2">**Certain Gifts and Charitable Contributions**</td></tr>
</table>

9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 See SOFA 9 Attachment | | | $ |

Creditor's Name

Street

City          State          ZIP Code

Country

**Recipient's relationship to debtor**

Debtor:  Stanadyne LLC                                           Case number *(if known):*   23-10207

      Name

| Part 5: | Certain Losses |
|---|---|

**10.**  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

Debtor: Stanadyne LLC
_____
Name

Case number *(if known)*:  23-10207
_____

| Part 6: | Certain Payments or Transfers |
|---|---|

**11.    Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐  None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |

| | **Address** |
|---|---|
| | Street |
| | |
| | City          State          ZIP Code |
| | Country |
| | **Email or website address** |
| | |
| | **Who made the payment, if not debtor?** |
| | |

**12.    Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑  None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |

| | **Trustee** |
|---|---|
| | |

Debtor:  Stanadyne LLC
_____
Name

Case number *(if known)*:  23-10207
_____

**13.  Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

|  | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | _____ | _____ | _____ | $ _____ |
|  | **Address** |  |  |  |
|  | _____ <br> Street |  |  |  |
|  | _____ |  |  |  |
|  | City        State        ZIP Code |  |  |  |
|  | _____ <br> Country |  |  |  |
|  | **Relationship to Debtor** |  |  |  |
|  | _____ |  |  |  |

Debtor:  Stanadyne LLC                                         Case number *(if known)*:    23-10207
         _____                                          _____
         Name

| Part 7: | Previous Locations |
| --- | --- |

14.  **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐  Does not apply

| Address | Dates of occupancy |
| --- | --- |

14.1  92 Deerfield Road                                    From  5/2014                     To  2/2022
      _____                          _____                 _____
      Street

      _____

      Windsor              CT              06095
      City                 State           ZIP Code

      _____
      Country

Debtor: Stanadyne LLC

Name

Case number *(if known)*: 23-10207

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Facility Name | | |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| Street | | Check all that apply: |
| | | ☐ Electronically |
| City    State    ZIP Code | | ☐ Paper |
| Country | | |

Debtor:  Stanadyne LLC
_____
          Name

Case number *(if known)*:  23-10207
_____

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained.  _____

      Does the debtor have a privacy policy about that information?

      ☐ No

      ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☒ Yes. Does the debtor serve as plan administrator?

      ☐ No. Go to Part 10.

      ☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1  Stanadyne LLC Pension Plan | EIN:  22-2940378 |

      Has the plan been terminated?

      ☒ No

      ☐ Yes

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.2  Stanadyne LLC Savings Plus Plan | EIN:  22-2940378 |

      Has the plan been terminated?

      ☒ No

      ☐ Yes

Debtor:  Stanadyne LLC
      Name

Case number *(if known)*:   23-10207

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Name _____ Street _____ _____ City    State    ZIP Code _____ Country | XXXX-____ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other _____ | _____ | $ _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | Name _____ Street _____ _____ City    State    ZIP Code _____ Country | _____ Address _____ | _____ | ☐ No ☐ Yes |

Debtor: Stanadyne LLC
_____
Name

Case number *(if known):* ___23-10207___

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | Kerry Indev Logistics PVT LTD | Kerry Indev Associates | Physical Inventory | ☐ No |
| | Name | | | ☒ Yes |
| | Mannur & Valarpuram Village | | | |
| | Street | | | |
| | | | | |
| | Tamil Nadu            602 102 | **Address** | | |
| | City        State        ZIP Code | Mannur & Valarpuram Village, Tamil Nadu, India, 602 102 | | |
| | India | | | |
| | Country | | | |

Debtor:  Stanadyne LLC
Name

Case number *(if known)*:  23-10207

<br>

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 General Motors<br>Name<br><br>300 Renaissance Center<br>Street<br><br><br>Detroit          MI          48265<br>City          State          ZIP Code<br><br><br>Country | Jacksonville, NC | Tooling | $          Undetermined |

Debtor: Stanadyne LLC
_____
Name

Case number *(if known)*: ___23-10207___

---

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No

☒ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | See SOFA 22 Attachment | Name | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | **Case Number** | | | |
| | | City        State        ZIP Code | | |
| | | Country | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No

☒ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Former Stanadyne Corporation Site | NCDEQ - Division of Waste Management, Inactive Hazardous Sites Branch - Attn: Keith Snavely | North Carolina Inactive Hazardous Sites Act | 2005 |
| | Name | Name | | |
| | 230 Clarks Neck Road | 217 West Jones Street | | |
| | Street | Street | | |
| | Washington      NC      27889 | Raleigh      NC      27603 | | |
| | City      State      ZIP Code | City      State      ZIP Code | | |
| | Country | Country | | |

---

Debtor:  Stanadyne LLC                                                    Case number *(if known)*:    23-10207

Name

**24.    Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 See SOFA 24 Attachment | | | |

Name _____    Name _____

Street _____    Street _____

_____    _____

City          State          ZIP Code    City          State          ZIP Code

Country _____    Country _____

Debtor: Stanadyne LLC

Name

Case number *(if known)*    23-10207

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 Pure Power Technologies, Inc<br>Name | Remanufacturing - Primarily for Diesel Applications | EIN: 81-1145202 |
| 1410 Northpoint Blvd.<br>Street | | **Dates business existed** |
| | | From   2016         To   Present |
| Blythewood        SC        29016<br>City        State        ZIP Code | | |
| Country | | |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2 Stanadyne Changshu Corporation<br>Name | Manufacturing - Primarily for Diesel Applications | EIN: |
| 155, Huangshan Road<br>Street | | **Dates business existed** |
| Economy Development Zone | | From   2007         To   Present |
| Changshu City<br>215500<br>City        State        ZIP Code | | |
| China<br>Country | | |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.3 Stanadyne India Private Ltd.<br>Name | Manufacturing - Primarily for Diesel Applications | EIN: |
| 9 Industrial Area 2, Marai Malai Nagar<br>Street | | **Dates business existed** |
| Kanchi Puram district 603 209 | | From   2001         To   Present |
| Chennai<br>City        State        ZIP Code | | |
| India<br>Country | | |

Debtor:  Stanadyne LLC

Name

Case number *(if known)*:    23-10207

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.4  Stanadyne, S.p.A<br>Name | Manufacturing - Primarily for Diesel Applications | EIN: |

| | | Dates business existed |
|---|---|---|
| Via Giacomo Matteotti<br>Street | | From  1989    To  Present |
| 158 | | |
| 25014 Castenedolo (Brescia)<br>City          State          ZIP Code | | |
| Italy<br>Country | | |

**26.  Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1  Aldrich, Laura - Corporate Accounting Manager<br>Name | From  4/20/2019    To  Present |
| 405 White Street<br>Street | |
| Jacksonville          NC          28546<br>City          State          ZIP Code | |
| Country | |
| 26a.2  Loukellis, Costas - Vice President & Chief Financial Office<br>Name | From  11/15/2019    To  Present |
| 405 White Street<br>Street | |
| Jacksonville          NC          28546<br>City          State          ZIP Code | |
| Country | |
| 26a.3  Sills, Gregory - Corporate Controller<br>Name | From  8/3/2015    To  Present |
| 405 White Street<br>Street | |
| Jacksonville          NC          28546<br>City          State          ZIP Code | |
| Country | |

Debtor:  Stanadyne LLC

Name

Case number *(if known)*:    23-10207

| 26a.4 | Wenzel, Heather - Plant Controller | | From | 1/18/2016 | To | Present |

Name

405 White Street

Street

| Jacksonville | NC | 28546 |
| City | State | ZIP Code |

Country

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared  a financial statement within 2 years before filing this case.

☐ None

| **Name and Address** | | | **Dates of service** | | | |
|---|---|---|---|---|---|---|
| 26b.1 | RSM US LLP | | From | 2014 | To | Present |

Name

225 Asylum Street

Street

Suite #2300

| Hartford | CT | 06103 |
| City | State | ZIP Code |

Country

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| **Name and address** | | | **If any books of account and records are unavailable, explain why** |
|---|---|---|---|
| 26c.1 | Aldrich, Laura | | |

Name

405 White Street

Street

| Jacksonville | NC | 28546 |
| City | State | ZIP Code |

Country

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Stanadyne LLC                                    Case number *(if known)*:    23-10207

Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 Loukellis, Costas<br>Name<br><br>405 White Street<br>Street<br><br><br>Jacksonville      NC      28546<br>City      State      ZIP Code<br><br>Country | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3 Sills, Gregory<br>Name<br><br>405 White Street<br>Street<br><br><br>Jacksonville      NC      28546<br>City      State      ZIP Code<br><br>Country | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.4 Wenzel, Heather<br>Name<br><br>405 White Street<br>Street<br><br><br>Jacksonville      NC      28546<br>City      State      ZIP Code<br><br>Country | |

Debtor: Stanadyne LLC
Name

Case number *(if known)*: 23-10207

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 See SOFA 26d Attachment |
| Name |
| |
| Street |
| |
| |
| City                State         ZIP Code |
| |
| Country |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brad Vinson | 11/14/2022 | $ 17,014,197.00 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.1 Heather Wenzel | | |
| Name | | |
| 405 White St. | | |
| Street | | |
| | | |
| Jacksonville | NC | 28546 |
| City | State | ZIP Code |
| | | |
| Country | | |

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brad Vinson | 11/20/2021 | $ 18,056,756.00 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.2 Heather Wenzel | | |
| Name | | |
| 405 White St. | | |
| Street | | |
| | | |
| Jacksonville | NC | 28546 |
| City | State | ZIP Code |
| | | |
| Country | | |

Debtor: Stanadyne LLC

Name

Case number (if known): 23-10207

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | See SOFA 28 Attachment | | | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | David P. Galuska | Address on File | Chief Executive Officer | From 7/22/2014 To 6/30/2022 |

**30.** Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA Question 4 | | | |
| | Name | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No

☑ Yes. Identify below.

| | Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|---|
| 31.1 | Stanadyne PPT Group Holdings, Inc. | EIN: 83-4311734 |
| | *NOTE: 2019 to Present* | |
| 31.2 | Stanadyne Parent Holdings, Inc. | EIN: 46-5762594 |
| | *NOTE: 2014 to 2019* | |

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☐ No

☑ Yes. Identify below.

| | Name of the pension fund | Employer Identification number of the pension fund |
|---|---|---|
| 32.1 | Stanadyne LLC Pension Plan | EIN: 22-2940378 |

**Part 14:**    **Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in

connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    04/17/2023
                    MM / DD / YYYY

✘    / s / Costas P. Loukellis                              Printed name    Costas P. Loukellis

   Signature of individual signing on behalf of the debtor

   Position or relationship to debtor    CFO & Vice President

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐    No

☑    Yes

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| 3B SUPPLY | 11470 Euclid Avenue | Suite 407 | Cleveland | OH | 44106 | | 11/23/2022 | $103,985.86 | Supplier or vendor |
| 3B SUPPLY | 11470 Euclid Avenue | Suite 407 | Cleveland | OH | 44106 | | 12/6/2022 | $48,344.32 | Supplier or vendor |
| 3B SUPPLY | 11470 Euclid Avenue | Suite 407 | Cleveland | OH | 44106 | | 12/15/2022 | $101,976.28 | Supplier or vendor |
| 3B SUPPLY | 11470 Euclid Avenue | Suite 407 | Cleveland | OH | 44106 | | 12/20/2022 | $69,017.99 | Supplier or vendor |
| 3B SUPPLY | 11470 Euclid Avenue | Suite 407 | Cleveland | OH | 44106 | | 12/29/2022 | $144.51 | Supplier or vendor |
| 3B SUPPLY | 11470 Euclid Avenue | Suite 407 | Cleveland | OH | 44106 | | 1/5/2023 | $17,308.13 | Supplier or vendor |
| 3B SUPPLY | 11470 Euclid Avenue | Suite 407 | Cleveland | OH | 44106 | | 1/10/2023 | $45,650.19 | Supplier or vendor |
| 3B SUPPLY | 11470 Euclid Avenue | Suite 407 | Cleveland | OH | 44106 | | 1/19/2023 | $13,749.71 | Supplier or vendor |
| 3B SUPPLY | 11470 Euclid Avenue | Suite 407 | Cleveland | OH | 44106 | | 1/24/2023 | $93,041.64 | Supplier or vendor |
| 3B SUPPLY | 11470 Euclid Avenue | Suite 407 | Cleveland | OH | 44106 | | 1/31/2023 | $29,861.79 | Supplier or vendor |
| A BERGER PRECISION LTD | 28 REGAN ROAD | | BRAMPTON | ON | L7A 1A7 | | 12/9/2022 | $19,430.79 | Supplier or vendor |
| A BERGER PRECISION LTD | 28 REGAN ROAD | | BRAMPTON | ON | L7A 1A7 | | 12/16/2022 | $21,589.76 | Supplier or vendor |
| AA EDM CORPORATION | 7455 NEWMAN BLVD | | DEXTER | MI | 48130 | | 12/2/2022 | $5,188.00 | Supplier or vendor |
| AA EDM CORPORATION | 7455 NEWMAN BLVD | | DEXTER | MI | 48130 | | 1/20/2023 | $6,262.50 | Supplier or vendor |
| AEROSTAR MANUFACTURING | 28275 NORTHLINE ROAD | | ROMULUS | MI | 48174 | | 12/1/2022 | $111,210.09 | Supplier or vendor |
| AEROSTAR MANUFACTURING | 28275 NORTHLINE ROAD | | ROMULUS | MI | 48174 | | 12/8/2022 | $278,597.23 | Supplier or vendor |
| AEROSTAR MANUFACTURING | 28275 NORTHLINE ROAD | | ROMULUS | MI | 48174 | | 12/13/2022 | $348,336.03 | Supplier or vendor |
| AEROSTAR MANUFACTURING | 28275 NORTHLINE ROAD | | ROMULUS | MI | 48174 | | 12/22/2022 | $116,112.01 | Supplier or vendor |
| AEROSTAR MANUFACTURING | 28275 NORTHLINE ROAD | | ROMULUS | MI | 48174 | | 1/19/2023 | $123,852.81 | Supplier or vendor |
| AEROSTAR MANUFACTURING | 28275 NORTHLINE ROAD | | ROMULUS | MI | 48174 | | 1/26/2023 | $123,852.81 | Supplier or vendor |
| AEROSTAR MANUFACTURING | 28275 NORTHLINE ROAD | | ROMULUS | MI | 48174 | | 2/2/2023 | $123,852.81 | Supplier or vendor |
| AIRGAS, INC. | 2824 CAROLINA BEACH RD | | Wilmington | NC | 28412 | | 12/2/2022 | $1,264.22 | Service |
| AIRGAS, INC. | 2824 CAROLINA BEACH RD | | Wilmington | NC | 28412 | | 12/9/2022 | $8,270.39 | Service |
| ALCO MANUFACTURING CORPORATION LLC | 293 Patriot Way | | ROCHESTER | NY | 14624 | | 12/16/2022 | $3,500.00 | Supplier or vendor |
| ALCO MANUFACTURING CORPORATION LLC | 293 Patriot Way | | ROCHESTER | NY | 14624 | | 12/23/2022 | $4,089.75 | Supplier or vendor |
| ALCO MANUFACTURING CORPORATION LLC | 293 Patriot Way | | ROCHESTER | NY | 14624 | | 12/30/2022 | $11,310.00 | Supplier or vendor |
| ALCO MANUFACTURING CORPORATION LLC | 293 Patriot Way | | ROCHESTER | NY | 14624 | | 1/20/2023 | $3,675.00 | Supplier or vendor |
| ALCO MANUFACTURING CORPORATION LLC | 293 Patriot Way | | ROCHESTER | NY | 14624 | | 1/27/2023 | $5,911.86 | Supplier or vendor |
| ALIX  YALE & RISTAS  LLP | 150 TRUMBULL STREET | SIXTH FLOOR | HARTFORD | CT | 6103 | | 12/9/2022 | $18,982.00 | Service |
| ALIX  YALE & RISTAS  LLP | 150 TRUMBULL STREET | SIXTH FLOOR | HARTFORD | CT | 6103 | | 12/16/2022 | $54,283.11 | Service |
| ALIX  YALE & RISTAS  LLP | 150 TRUMBULL STREET | SIXTH FLOOR | HARTFORD | CT | 6103 | | 12/30/2022 | $61,706.12 | Service |
| ALLIED UNIVERSAL | 1551 N TUSTIN AVENUE | | SANTA ANA | CA | 92705 | | 12/2/2022 | $18,326.01 | Service |
| ALLIED UNIVERSAL | 1551 N TUSTIN AVENUE | | SANTA ANA | CA | 92705 | | 12/9/2022 | $3,682.61 | Service |
| ALLIED UNIVERSAL | 1551 N TUSTIN AVENUE | | SANTA ANA | CA | 92705 | | 12/16/2022 | $3,232.60 | Service |
| ALLIED UNIVERSAL | 1551 N TUSTIN AVENUE | | SANTA ANA | CA | 92705 | | 12/23/2022 | $2,947.37 | Service |
| ALLIED UNIVERSAL | 1551 N TUSTIN AVENUE | | SANTA ANA | CA | 92705 | | 12/30/2022 | $3,042.45 | Service |
| ALLIED UNIVERSAL | 1551 N TUSTIN AVENUE | | SANTA ANA | CA | 92705 | | 1/6/2023 | $3,042.45 | Service |
| ALLIED UNIVERSAL | 1551 N TUSTIN AVENUE | | SANTA ANA | CA | 92705 | | 1/27/2023 | $3,562.14 | Service |
| AMI INDUSTRIES, INC | NO. 6, SEC 2, HUANYUAN E ROAD | LIUYING DISTRIC | Taipei | | 736 | China | 12/16/2022 | $9,633.00 | Supplier or vendor |
| AMISCO SPA | VIA PIAGGIO 70 | | PADERNO DUGNANO | | 20037 | Italy | 12/2/2022 | $54,160.00 | Supplier or vendor |
| AMISCO SPA | VIA PIAGGIO 70 | | PADERNO DUGNANO | | 20037 | Italy | 12/9/2022 | $54,430.80 | Supplier or vendor |
| AMISCO SPA | VIA PIAGGIO 70 | | PADERNO DUGNANO | | 20037 | Italy | 12/16/2022 | $54,430.80 | Supplier or vendor |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| AMISCO SPA | VIA PIAGGIO 70 | | PADERNO DUGNANO | | 20037 | Italy | 12/29/2022 | $48,744.00 | Supplier or vendor |
| AMISCO SPA | VIA PIAGGIO 70 | | PADERNO DUGNANO | | 20037 | Italy | 1/13/2023 | $46,577.60 | Supplier or vendor |
| AMISCO SPA | VIA PIAGGIO 70 | | PADERNO DUGNANO | | 20037 | Italy | 1/27/2023 | $55,243.20 | Supplier or vendor |
| AMISCO SPA | VIA PIAGGIO 70 | | PADERNO DUGNANO | | 20037 | Italy | 2/3/2023 | $38,995.20 | Supplier or vendor |
| ASTRON, INC. | 21 LOMAR PARK | | PEPPERELL | MA | 1463 | | 12/1/2022 | $38,613.45 | Supplier or vendor |
| ASTRON, INC. | 21 LOMAR PARK | | PEPPERELL | MA | 1463 | | 12/6/2022 | $29,548.80 | Supplier or vendor |
| ASTRON, INC. | 21 LOMAR PARK | | PEPPERELL | MA | 1463 | | 12/15/2022 | $36,095.17 | Supplier or vendor |
| ASTRON, INC. | 21 LOMAR PARK | | PEPPERELL | MA | 1463 | | 12/20/2022 | $78,898.70 | Supplier or vendor |
| ASTRON, INC. | 21 LOMAR PARK | | PEPPERELL | MA | 1463 | | 12/29/2022 | $9,871.53 | Supplier or vendor |
| ASTRON, INC. | 21 LOMAR PARK | | PEPPERELL | MA | 1463 | | 1/5/2023 | $39,631.21 | Supplier or vendor |
| ASTRON, INC. | 21 LOMAR PARK | | PEPPERELL | MA | 1463 | | 1/12/2023 | $15,062.40 | Supplier or vendor |
| ASTRON, INC. | 21 LOMAR PARK | | PEPPERELL | MA | 1463 | | 1/26/2023 | $13,324.80 | Supplier or vendor |
| ASTRON, INC. | 21 LOMAR PARK | | PEPPERELL | MA | 1463 | | 2/2/2023 | $17,961.60 | Supplier or vendor |
| AT WORK | 825 GUM BRANCH RD #113 | | JACKSONVILLE | NC | 28540 | | 11/25/2022 | $2,220.54 | Service |
| AT WORK | 825 GUM BRANCH RD #113 | | JACKSONVILLE | NC | 28540 | | 12/2/2022 | $2,391.89 | Service |
| AT WORK | 825 GUM BRANCH RD #113 | | JACKSONVILLE | NC | 28540 | | 12/9/2022 | $1,474.85 | Service |
| AT WORK | 825 GUM BRANCH RD #113 | | JACKSONVILLE | NC | 28540 | | 12/16/2022 | $2,061.41 | Service |
| AT WORK | 825 GUM BRANCH RD #113 | | JACKSONVILLE | NC | 28540 | | 12/23/2022 | $1,486.42 | Service |
| AT WORK | 825 GUM BRANCH RD #113 | | JACKSONVILLE | NC | 28540 | | 1/6/2023 | $4,385.92 | Service |
| AT WORK | 825 GUM BRANCH RD #113 | | JACKSONVILLE | NC | 28540 | | 1/13/2023 | $2,135.70 | Service |
| AT WORK | 825 GUM BRANCH RD #113 | | JACKSONVILLE | NC | 28540 | | 1/20/2023 | $1,761.34 | Service |
| AT WORK | 825 GUM BRANCH RD #113 | | JACKSONVILLE | NC | 28540 | | 1/27/2023 | $3,692.24 | Service |
| AT WORK | 825 GUM BRANCH RD #113 | | JACKSONVILLE | NC | 28540 | | 2/3/2023 | $10,154.99 | Service |
| ATTENTION TO DETAIL CLEANING SERVICE | 824 GUMBRANCH RD, SUITE S | | JACKSONVILLE | NC | 28540 | | 12/2/2022 | $2,835.00 | Service |
| ATTENTION TO DETAIL CLEANING SERVICE | 824 GUMBRANCH RD, SUITE S | | JACKSONVILLE | NC | 28540 | | 12/23/2022 | $18,134.00 | Service |
| ATTENTION TO DETAIL CLEANING SERVICE | 824 GUMBRANCH RD, SUITE S | | JACKSONVILLE | NC | 28540 | | 1/20/2023 | $9,067.00 | Service |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREE | KENTWOOD | MI | 49512 | | 12/1/2022 | $165,711.07 | Supplier or vendor |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREE | KENTWOOD | MI | 49512 | | 12/8/2022 | $93,220.06 | Supplier or vendor |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREE | KENTWOOD | MI | 49512 | | 12/15/2022 | $135,581.59 | Supplier or vendor |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREE | KENTWOOD | MI | 49512 | | 12/22/2022 | $268,877.48 | Supplier or vendor |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREE | KENTWOOD | MI | 49512 | | 12/29/2022 | $111,478.74 | Supplier or vendor |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREE | KENTWOOD | MI | 49512 | | 1/5/2023 | $124,304.18 | Supplier or vendor |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREE | KENTWOOD | MI | 49512 | | 1/12/2023 | $134,229.09 | Supplier or vendor |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREE | KENTWOOD | MI | 49512 | | 1/19/2023 | $113,463.71 | Supplier or vendor |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREE | KENTWOOD | MI | 49512 | | 1/26/2023 | $68,803.73 | Supplier or vendor |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREE | KENTWOOD | MI | 49512 | | 2/2/2023 | $113,644.09 | Supplier or vendor |
| B&B COMMUNICATIONS, INC. | 122 Lassiter Rd | | Maysville | NC | 28555 | | 12/2/2022 | $2,211.80 | Other |
| B&B COMMUNICATIONS, INC. | 122 Lassiter Rd | | Maysville | NC | 28555 | | 12/23/2022 | $1,183.42 | Other |
| B&B COMMUNICATIONS, INC. | 122 Lassiter Rd | | Maysville | NC | 28555 | | 1/6/2023 | $350.00 | Other |
| B&B COMMUNICATIONS, INC. | 122 Lassiter Rd | | Maysville | NC | 28555 | | 1/13/2023 | $9,711.44 | Other |
| BAMAL FASTENER CORPORATION | 13725 SOUTH POINT BLVD | | CHARLOTTE | NC | 28273 | | 12/1/2022 | $12,750.00 | Supplier or vendor |
| BAMAL FASTENER CORPORATION | 13725 SOUTH POINT BLVD | | CHARLOTTE | NC | 28273 | | 12/6/2022 | $2,500.00 | Supplier or vendor |
| BAMAL FASTENER CORPORATION | 13725 SOUTH POINT BLVD | | CHARLOTTE | NC | 28273 | | 12/15/2022 | $4,515.00 | Supplier or vendor |
| BAMAL FASTENER CORPORATION | 13725 SOUTH POINT BLVD | | CHARLOTTE | NC | 28273 | | 12/20/2022 | $6,120.00 | Supplier or vendor |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| BAMAL FASTENER CORPORATION | 13725 SOUTH POINT BLVD | | CHARLOTTE | NC | 28273 | | 1/17/2023 | $84,435.66 | Supplier or vendor |
| BAMAL FASTENER CORPORATION | 13725 SOUTH POINT BLVD | | CHARLOTTE | NC | 28273 | | 1/24/2023 | $1,830.00 | Supplier or vendor |
| BAMAL FASTENER CORPORATION | 13725 SOUTH POINT BLVD | | CHARLOTTE | NC | 28273 | | 1/31/2023 | $11,114.61 | Supplier or vendor |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 11/25/2022 | $5,244.85 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 12/1/2022 | $1,500.00 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 12/8/2022 | $694.03 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 12/15/2022 | $2,718.15 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 12/22/2022 | $7,011.97 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 12/27/2022 | $2,693.04 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 12/29/2022 | $853.16 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 1/5/2023 | $1,522.29 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 1/12/2023 | $3,534.47 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 1/19/2023 | $2,107.06 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 1/26/2023 | $4,058.11 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 2/2/2023 | $15,605.53 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 2/9/2023 | $6,023.75 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 2/14/2023 | $2,159.59 | Expense reports |
| Bambora | 601 108th Ave | SUITE 1000 | BELLEVUE | WA | 98004 | | 2/15/2023 | $1,102.08 | Expense reports |
| BDO | 8401 Greensboro Drive | Suite 800 | McLean | VA | 22102 | | 2/14/2023 | $12,902.00 | Service |
| BHAVANI INDUSTRIES | UNIT-3, PLOT NO. 8-B | ELECTRONIC CIT | KARNATAKA | | 560100 | India | 12/16/2022 | $4,928.55 | Supplier or vendor |
| BHAVANI INDUSTRIES | UNIT-3, PLOT NO. 8-B | ELECTRONIC CIT | KARNATAKA | | 560100 | India | 1/20/2023 | $10,810.00 | Supplier or vendor |
| BHAVANI INDUSTRIES | UNIT-3, PLOT NO. 8-B | ELECTRONIC CIT | KARNATAKA | | 560100 | India | 2/3/2023 | $3,213.24 | Supplier or vendor |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | I-20 East at Alphine Rd. | | COLUMBIA | SC | 29219 | | 44895 | $58,261.81 | Insurance |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | I-20 East at Alphine Rd. | | COLUMBIA | SC | 29219 | | 12/1/2022 | $19,222.69 | Insurance |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | I-20 East at Alphine Rd. | | COLUMBIA | SC | 29219 | | 44926 | $146,346.69 | Insurance |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | I-20 East at Alphine Rd. | | COLUMBIA | SC | 29219 | | 1/3/2023 | $21,490.40 | Insurance |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | I-20 East at Alphine Rd. | | COLUMBIA | SC | 29219 | | 44957 | $164,800.47 | Insurance |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | I-20 East at Alphine Rd. | | COLUMBIA | SC | 29219 | | 2/1/2023 | $21,383.36 | Insurance |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | I-20 East at Alphine Rd. | | COLUMBIA | SC | 29219 | | 44973 | $76,700.15 | Insurance |
| BODYCOTE THERMAL PROCESSING, INC | 628 GROOMS ROAD | | REIDSVILLE | NC | 27320 | | 12/2/2022 | $19,556.45 | Service |
| BODYCOTE THERMAL PROCESSING, INC | 628 GROOMS ROAD | | REIDSVILLE | NC | 27320 | | 12/23/2022 | $1,044.23 | Service |
| BODYCOTE THERMAL PROCESSING, INC | 628 GROOMS ROAD | | REIDSVILLE | NC | 27320 | | 12/30/2022 | $2,655.00 | Service |
| BODYCOTE THERMAL PROCESSING, INC | 628 GROOMS ROAD | | REIDSVILLE | NC | 27320 | | 1/6/2023 | $1,448.63 | Service |
| BODYCOTE THERMAL PROCESSING, INC | 628 GROOMS ROAD | | REIDSVILLE | NC | 27320 | | 1/13/2023 | $2,099.84 | Service |
| BODYCOTE THERMAL PROCESSING, INC | 628 GROOMS ROAD | | REIDSVILLE | NC | 27320 | | 1/27/2023 | $12,151.04 | Service |
| Brady Alice | Address On File | | | | | | 2/1/2023 | $3,471.17 | Other |
| Brady Alice | Address On File | | | | | | 12/1/2022 | $3,471.17 | Other |
| Brady Alice | Address On File | | | | | | 12/30/2022 | $3,471.17 | Other |

Page 3 of 18

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| BRADY TRANE SERVICE, INC | PO 746249 | | ATLANTA | GA | 30374-6249 | | 12/9/2022 | $86,653.95 | Service |
| C & A TOOL ENGINEERING, INC | PO BOX 94 | | CHURUBUSCO | IN | 46723 | | 12/9/2022 | $15,843.40 | Supplier or vendor |
| C & A TOOL ENGINEERING, INC | PO BOX 94 | | CHURUBUSCO | IN | 46723 | | 12/16/2022 | $888.00 | Supplier or vendor |
| C & A TOOL ENGINEERING, INC | PO BOX 94 | | CHURUBUSCO | IN | 46723 | | 12/30/2022 | $7,400.00 | Supplier or vendor |
| C & A TOOL ENGINEERING, INC | PO BOX 94 | | CHURUBUSCO | IN | 46723 | | 1/13/2023 | $6,660.00 | Supplier or vendor |
| C & A TOOL ENGINEERING, INC | PO BOX 94 | | CHURUBUSCO | IN | 46723 | | 2/3/2023 | $4,440.00 | Supplier or vendor |
| CALDON REFRACTORIES | 19 OLIVER ROAD | 19 OLIVER ROAD | ENFIELD | CT | 06082 | | 12/2/2022 | $8,529.27 | Supplier or vendor |
| CDS ELECTRIC & INDUSTRIAL SERV | CDS ELECTRIC & INDUSTRIAL SERV | 164 CHRISTIAN L | TRENTON | NC | 28585 | | 11/25/2022 | $600.00 | Supplier or vendor |
| CDS ELECTRIC & INDUSTRIAL SERV | CDS ELECTRIC & INDUSTRIAL SERV | 164 CHRISTIAN L | TRENTON | NC | 28585 | | 12/2/2022 | $800.00 | Supplier or vendor |
| CDS ELECTRIC & INDUSTRIAL SERV | CDS ELECTRIC & INDUSTRIAL SERV | 164 CHRISTIAN L | TRENTON | NC | 28585 | | 12/9/2022 | $1,400.00 | Supplier or vendor |
| CDS ELECTRIC & INDUSTRIAL SERV | CDS ELECTRIC & INDUSTRIAL SERV | 164 CHRISTIAN L | TRENTON | NC | 28585 | | 12/16/2022 | $23,906.50 | Supplier or vendor |
| CDS ELECTRIC & INDUSTRIAL SERV | CDS ELECTRIC & INDUSTRIAL SERV | 164 CHRISTIAN L | TRENTON | NC | 28585 | | 1/6/2023 | $7,800.00 | Supplier or vendor |
| CDS ELECTRIC & INDUSTRIAL SERV | CDS ELECTRIC & INDUSTRIAL SERV | 164 CHRISTIAN L | TRENTON | NC | 28585 | | 1/13/2023 | $20,475.00 | Supplier or vendor |
| CDS ELECTRIC & INDUSTRIAL SERV | CDS ELECTRIC & INDUSTRIAL SERV | 164 CHRISTIAN L | TRENTON | NC | 28585 | | 1/20/2023 | $1,650.00 | Supplier or vendor |
| CDS ELECTRIC & INDUSTRIAL SERV | CDS ELECTRIC & INDUSTRIAL SERV | 164 CHRISTIAN L | TRENTON | NC | 28585 | | 2/3/2023 | $8,050.00 | Supplier or vendor |
| CLARION SINTERED METALS INC. | P.O. BOX S | MONTMORENCI F | RIDGWAY | PA | 15853 | | 12/15/2022 | $4,747.50 | Supplier or vendor |
| CLARION SINTERED METALS INC. | P.O. BOX S | MONTMORENCI F | RIDGWAY | PA | 15853 | | 1/5/2023 | $4,964.40 | Supplier or vendor |
| CLASSIC ADVANTAGE SDN BHD | NO 21, JALAN TEKNOLOGI 4 | TAMAN TEKNOLO | SENAI, JOHOR | | 81400 | Malaysia | 12/23/2022 | $5,724.90 | Supplier or vendor |
| CLASSIC ADVANTAGE SDN BHD | NO 21, JALAN TEKNOLOGI 4 | TAMAN TEKNOLO | SENAI, JOHOR | | 81400 | Malaysia | 1/13/2023 | $2,127.12 | Supplier or vendor |
| CLEAN AIR PRODUCTS | 8605 WYOMING AVENUE NORTH | | BROOKLYN PARK | MN | 55445 | | 12/9/2022 | $73,916.05 | Supplier or vendor |
| CLEAR RIVER FUEL | 366 TOLLAND ST | | EAST HARTFORD | CT | 06108 | | 12/16/2022 | $13,459.65 | Supplier or Vendor |
| CLEAR RIVER FUEL | 366 TOLLAND ST | | EAST HARTFORD | CT | 06108 | | 1/13/2023 | $13,992.93 | Supplier or vendor |
| CLEAR RIVER FUEL | 366 TOLLAND ST | | EAST HARTFORD | CT | 06108 | | 1/27/2023 | $12,476.98 | Supplier or Vendor |
| CLIMCO COILS COMPANY | 701 KLIMSTRA COURT | | MORRISON | IL | 61270 | | 1/26/2023 | $7,692.00 | Supplier or vendor |
| CLIMCO COILS COMPANY | 701 KLIMSTRA COURT | | MORRISON | IL | 61270 | | 1/31/2023 | $5,769.00 | Supplier or vendor |
| CM INTERNATIONAL INDUSTRIES CORP. | 360 Shore Drive, Burr Ridge | | Burr Ridge | IL | 60527 | | 1/20/2023 | $8,110.00 | Service |
| COMCAST BUSINESS | P.O. BOX 37601 | | PHILADELPHIA | PA | 19101-0601 | | 12/2/2022 | $9,187.87 | Service |
| COMCAST BUSINESS | P.O. BOX 37601 | | PHILADELPHIA | PA | 19101-0601 | | 12/23/2022 | $5,432.58 | Service |
| COMCAST BUSINESS | P.O. BOX 37601 | | PHILADELPHIA | PA | 19101-0601 | | 1/20/2023 | $5,446.84 | Service |
| COMPLETE GRINDING SOLUTIONS | 55 COMMERCIAL WAY | | SPRINGBORO | OH | 45066-3078 | | 12/9/2022 | $10,200.00 | Supplier or vendor |
| COMPLETE GRINDING SOLUTIONS | 55 COMMERCIAL WAY | | SPRINGBORO | OH | 45066-3078 | | 12/23/2022 | $10,820.50 | Supplier or vendor |
| COMPLETE GRINDING SOLUTIONS | 55 COMMERCIAL WAY | | SPRINGBORO | OH | 45066-3078 | | 1/13/2023 | $5,210.50 | Supplier or vendor |
| CONNECTICUT SPRING & STAMPING | 48 SPRING LANE | | FARMINGTON | CT | 06034 | | 12/6/2022 | $14,300.00 | Supplier or vendor |
| CONNECTICUT SPRING & STAMPING | 48 SPRING LANE | | FARMINGTON | CT | 06034 | | 12/29/2022 | $1,779.48 | Supplier or vendor |
| CONNECTICUT SPRING & STAMPING | 48 SPRING LANE | | FARMINGTON | CT | 06034 | | 1/5/2023 | $4,340.00 | Supplier or vendor |
| CONNECTICUT SPRING & STAMPING | 48 SPRING LANE | | FARMINGTON | CT | 06034 | | 1/26/2023 | $6,200.00 | Supplier or vendor |
| CONNECTRIA CORPORATION | 10845 OLIVE BLVD, SUITE 300 | | CREVE COEUR | MO | 63141 | | 1/27/2023 | $57,927.60 | Service |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| CONSTELLATION NEW ENERGY, INC. | PO Box 4911 | | HOUSTON | TX | 77210-4911 | | 12/9/2022 | $17,331.02 | Service |
| CONSTELLATION NEW ENERGY, INC. | PO Box 4911 | | HOUSTON | TX | 77210-4911 | | 1/13/2023 | $52,920.54 | Service |
| CONSTELLATION NEW ENERGY, INC. | PO Box 4911 | | HOUSTON | TX | 77210-4911 | | 2/10/2023 | $52,008.50 | Service |
| CONSTELLATION NEW ENERGY, INC. | PO Box 4911 | | HOUSTON | TX | 77210-4911 | | 2/13/2023 | $0.00 | Service |
| CONSULTECH SERVICES, INC | PO BOX 80308 | | ROCHESTER | MI | 48308 | | 12/2/2022 | $3,527.50 | Service |
| CONSULTECH SERVICES, INC | PO BOX 80308 | | ROCHESTER | MI | 48308 | | 12/16/2022 | $9,392.50 | Service |
| CONSULTECH SERVICES, INC | PO BOX 80308 | | ROCHESTER | MI | 48308 | | 1/20/2023 | $2,252.50 | Service |
| CREATIVE CIRCLE, LLC | 719 Griswold Street | Suite 1140 | Detroit | MI | 48226 | | 12/9/2022 | $11,222.00 | Service |
| CREATIVE CIRCLE, LLC | 719 Griswold Street | Suite 1140 | Detroit | MI | 48226 | | 12/30/2022 | $11,036.00 | Service |
| CREATIVE CIRCLE, LLC | 719 Griswold Street | Suite 1140 | Detroit | MI | 48226 | | 1/27/2023 | $3,720.00 | Service |
| CREED | ONE PUCCI DRIVE | P.O. BOX 550 | NEW BRITAIN | CT | 06051 | | 12/9/2022 | $28,400.40 | Supplier or vendor |
| CREED | ONE PUCCI DRIVE | P.O. BOX 550 | NEW BRITAIN | CT | 06051 | | 12/16/2022 | $15,262.80 | Supplier or vendor |
| CREED | ONE PUCCI DRIVE | P.O. BOX 550 | NEW BRITAIN | CT | 06051 | | 12/23/2022 | $1,172.90 | Supplier or vendor |
| CREED | ONE PUCCI DRIVE | P.O. BOX 550 | NEW BRITAIN | CT | 06051 | | 1/27/2023 | $4,733.40 | Supplier or vendor |
| CREED | ONE PUCCI DRIVE | P.O. BOX 550 | NEW BRITAIN | CT | 06051 | | 2/3/2023 | $5,157.25 | Supplier or vendor |
| D.T.M. RICAMBI SRL | Via Della Cooperazione 5 | | Bologna | | 40033 | Italy | 12/20/2022 | $17,782.67 | Supplier or vendor |
| D.T.M. RICAMBI SRL | Via Della Cooperazione 5 | | Bologna | | 40033 | Italy | 12/28/2022 | $26,674.79 | Supplier or vendor |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 11/23/2022 | $27,316.56 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 12/1/2022 | $22,899.60 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 12/8/2022 | $2,243.58 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 12/15/2022 | $69,529.49 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 12/20/2022 | $21,070.36 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 12/29/2022 | $9,392.14 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 1/5/2023 | $3,009.91 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 1/10/2023 | $2,157.48 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 1/17/2023 | $25,196.92 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 1/24/2023 | $13,642.88 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 1/31/2023 | $2,696.58 | Service |
| DACHSER USA AIR & SEA LOGISTICS, INC | 150 EASTERN AVE | | CHELSEA | MA | 02150 | | 2/9/2023 | $26,241.86 | Service |
| DATA FORMS/DATA PAK | 8301 Arrowridge Blvd | Suite J | CHARLOTTE | NC | 28273 | | 11/25/2022 | $9,240.00 | Supplier or vendor |
| DATA FORMS/DATA PAK | 8301 Arrowridge Blvd | Suite J | CHARLOTTE | NC | 28273 | | 12/2/2022 | $3,936.86 | Supplier or vendor |
| DATA FORMS/DATA PAK | 8301 Arrowridge Blvd | Suite J | CHARLOTTE | NC | 28273 | | 12/21/2022 | -$9,240.00 | Supplier or vendor |
| DATA FORMS/DATA PAK | 8301 Arrowridge Blvd | Suite J | CHARLOTTE | NC | 28273 | | 12/22/2022 | $9,240.00 | Supplier or vendor |
| DATA FORMS/DATA PAK | 8301 Arrowridge Blvd | Suite J | CHARLOTTE | NC | 28273 | | 12/30/2022 | $9,240.00 | Supplier or vendor |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE - DIV OF CORPORATIONS | PO BOX 5509 | BINGHAMTON | NY | 13902-5509 | | 11/22/2022 | $22,851.95 | Franchise Tax |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE - DIV OF CORPORATIONS | PO BOX 5509 | BINGHAMTON | NY | 13902-5509 | | 2/10/2023 | $5,267.21 | Franchise Tax |
| DIESEL FORWARD INC | PO BOX 7485 | | MADISON | WI | 53707 | | 12/16/2022 | $5,000.00 | Supplier or vendor |
| DIESEL FORWARD INC | PO BOX 7485 | | MADISON | WI | 53707 | | 12/30/2022 | $5,000.00 | Supplier or vendor |
| DIGITAL.AI SOFTWARE INC. | 5717 Legacy Dr. | #250 | PLANO | TX | 75024 | | 1/13/2023 | $16,899.00 | Supplier or vendor |
| DUKE ENERGY PROGRESS | PO BOX 1094 | | CHARLOTTE | NC | 28201-1094 | | 11/25/2022 | $26,296.42 | Service |
| DUKE ENERGY PROGRESS | PO BOX 1094 | | CHARLOTTE | NC | 28201-1094 | | 12/9/2022 | $13,456.35 | Service |
| DUKE ENERGY PROGRESS | PO BOX 1094 | | CHARLOTTE | NC | 28201-1094 | | 12/16/2022 | $27,120.16 | Service |
| DUKE ENERGY PROGRESS | PO BOX 1094 | | CHARLOTTE | NC | 28201-1094 | | 1/13/2023 | $40,369.03 | Service |
| EASE INC. | 27271 LAS RAMBLAS | STE 250 | MISSION VIEJO | CA | 92691 | | 12/9/2022 | $22,000.00 | Supplier or vendor |
| EASE INC. | 27271 LAS RAMBLAS | STE 250 | MISSION VIEJO | CA | 92691 | | 12/29/2022 | $0.00 | Supplier or vendor |
| ECOCLEAN, INC. | 26801 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48033 | | 12/16/2022 | $18,054.00 | Supplier or vendor |
| ELECTROMAGS UNIT 1 | A DIVISION OF THE BOMBAY BURMAH TRADING | 342-343 IIND CRO | TAMILNADU | | 600 096 | India | 12/16/2022 | $10,073.63 | Supplier or vendor |
| ELECTROMAGS UNIT 1 | A DIVISION OF THE BOMBAY BURMAH TRADING | 342-343 IIND CRO | TAMILNADU | | 600 096 | India | 12/23/2022 | $6,540.00 | Supplier or vendor |
| ELECTROMAGS UNIT 1 | A DIVISION OF THE BOMBAY BURMAH TRADING | 342-343 IIND CRO | TAMILNADU | | 600 096 | India | 1/5/2023 | $544.50 | Supplier or vendor |
| ELECTROMAGS UNIT 1 | A DIVISION OF THE BOMBAY BURMAH TRADING | 342-343 IIND CRO | TAMILNADU | | 600 096 | India | 1/13/2023 | $968.00 | Supplier or vendor |
| ELECTROMAGS UNIT 1 | A DIVISION OF THE BOMBAY BURMAH TRADING | 342-343 IIND CRO | TAMILNADU | | 600 096 | India | 1/20/2023 | $2,388.00 | Supplier or vendor |
| ELECTROMAGS UNIT 1 | A DIVISION OF THE BOMBAY BURMAH TRADING | 342-343 IIND CRO | TAMILNADU | | 600 096 | India | 2/3/2023 | $5,370.60 | Supplier or vendor |
| ELRINGKLINGER KUNSTSTOFFTECHNIK GMBH | ETZELSTR, 10 | | BIETIGHEIM-BISSINGEN | | 74321 | Germany | 12/6/2022 | $14,077.81 | Supplier or vendor |
| ELRINGKLINGER KUNSTSTOFFTECHNIK GMBH | ETZELSTR, 10 | | BIETIGHEIM-BISSINGEN | | 74321 | Germany | 12/13/2022 | $25,529.39 | Supplier or vendor |
| ELRINGKLINGER KUNSTSTOFFTECHNIK GMBH | ETZELSTR, 10 | | BIETIGHEIM-BISSINGEN | | 74321 | Germany | 12/20/2022 | $106,100.36 | Supplier or vendor |
| ELRINGKLINGER KUNSTSTOFFTECHNIK GMBH | ETZELSTR, 10 | | BIETIGHEIM-BISSINGEN | | 74321 | Germany | 12/28/2022 | $53,474.68 | Supplier or vendor |
| ELRINGKLINGER KUNSTSTOFFTECHNIK GMBH | ETZELSTR, 10 | | BIETIGHEIM-BISSINGEN | | 74321 | Germany | 1/10/2023 | $4,922.36 | Supplier or vendor |
| ELRINGKLINGER KUNSTSTOFFTECHNIK GMBH | ETZELSTR, 10 | | BIETIGHEIM-BISSINGEN | | 74321 | Germany | 1/17/2023 | $32,116.38 | Supplier or vendor |
| ELRINGKLINGER KUNSTSTOFFTECHNIK GMBH | ETZELSTR, 10 | | BIETIGHEIM-BISSINGEN | | 74321 | Germany | 1/24/2023 | $26,298.32 | Supplier or vendor |
| ELRINGKLINGER KUNSTSTOFFTECHNIK GMBH | ETZELSTR, 10 | | BIETIGHEIM-BISSINGEN | | 74321 | Germany | 2/7/2023 | $26,184.40 | Supplier or vendor |
| EMO TRANS, INC | 377 OAK STREET, SUITE 202 | | GARDEN CITY | NY | 11530 | | 11/23/2022 | $51,265.14 | Service |
| EMO TRANS, INC | 377 OAK STREET, SUITE 202 | | GARDEN CITY | NY | 11530 | | 12/1/2022 | $705.00 | Service |
| EMO TRANS, INC | 377 OAK STREET, SUITE 202 | | GARDEN CITY | NY | 11530 | | 12/20/2022 | $63,688.01 | Service |
| EMO TRANS, INC | 377 OAK STREET, SUITE 202 | | GARDEN CITY | NY | 11530 | | 12/22/2022 | $268.87 | Service |
| EMO TRANS, INC | 377 OAK STREET, SUITE 202 | | GARDEN CITY | NY | 11530 | | 12/29/2022 | $470.00 | Service |
| EMO TRANS, INC | 377 OAK STREET, SUITE 202 | | GARDEN CITY | NY | 11530 | | 1/17/2023 | $99,702.87 | Service |
| EMO TRANS, INC | 377 OAK STREET, SUITE 202 | | GARDEN CITY | NY | 11530 | | 2/9/2023 | $210.00 | Service |
| ENCINA EQUIPMENT FINANCE, LLC | 1221 Post Road East | Suite 201 | Westport | CT | 06880 | | 12/9/2022 | $15,106.51 | Other |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ENCINA EQUIPMENT FINANCE, LLC | 1221 Post Road East | Suite 201 | Westport | CT | 06880 | | 1/20/2023 | $17,838.26 | Other |
| ENCINA EQUIPMENT FINANCE, LLC | 1221 Post Road East | Suite 201 | Westport | CT | 06880 | | 2/3/2023 | $17,838.26 | Other |
| ENVIROSERVE CHEMICALS, INC. | 603 South Wilson Ave. | | Dunn | NC | 28334 | | 12/9/2022 | $14,437.49 | Supplier or vendor |
| ENVIROSERVE CHEMICALS, INC. | 603 South Wilson Ave. | | Dunn | NC | 28334 | | 12/16/2022 | $2,790.20 | Supplier or vendor |
| ENVIROSERVE CHEMICALS, INC. | 603 South Wilson Ave. | | Dunn | NC | 28334 | | 12/30/2022 | $14,467.90 | Supplier or vendor |
| ENVIROSERVE CHEMICALS, INC. | 603 South Wilson Ave. | | Dunn | NC | 28334 | | 1/27/2023 | $6,219.20 | Supplier or vendor |
| ESHIPPING LLC | 10812 NW HIGHWAY 45 | | PARKVILLE | MO | 64152 | | 11/23/2022 | $5,615.01 | Service |
| ESHIPPING LLC | 10812 NW HIGHWAY 45 | | PARKVILLE | MO | 64152 | | 12/1/2022 | $5,523.55 | Service |
| ESHIPPING LLC | 10812 NW HIGHWAY 45 | | PARKVILLE | MO | 64152 | | 12/6/2022 | $6,160.76 | Service |
| ESHIPPING LLC | 10812 NW HIGHWAY 45 | | PARKVILLE | MO | 64152 | | 12/15/2022 | $6,772.00 | Service |
| ESHIPPING LLC | 10812 NW HIGHWAY 45 | | PARKVILLE | MO | 64152 | | 12/29/2022 | $24,486.62 | Service |
| ESHIPPING LLC | 10812 NW HIGHWAY 45 | | PARKVILLE | MO | 64152 | | 1/5/2023 | $5,798.87 | Service |
| ESHIPPING LLC | 10812 NW HIGHWAY 45 | | PARKVILLE | MO | 64152 | | 1/10/2023 | $8,536.60 | Service |
| ESHIPPING LLC | 10812 NW HIGHWAY 45 | | PARKVILLE | MO | 64152 | | 1/26/2023 | $15,908.14 | Service |
| ESHIPPING LLC | 10812 NW HIGHWAY 45 | | PARKVILLE | MO | 64152 | | 1/31/2023 | $2,364.79 | Service |
| ESHIPPING LLC | 10812 NW HIGHWAY 45 | | PARKVILLE | MO | 64152 | | 2/9/2023 | $3,694.83 | Service |
| ESSENTRA PLASTICS | 3123 STATION ROAD | | ERIE | PA | 16510 | | 12/2/2022 | $4,800.00 | Supplier or vendor |
| ESSENTRA PLASTICS | 3123 STATION ROAD | | ERIE | PA | 16510 | | 12/16/2022 | -$5,047.00 | Supplier or vendor |
| ESSENTRA PLASTICS | 3123 STATION ROAD | | ERIE | PA | 16510 | | 12/20/2022 | $14,894.00 | Supplier or vendor |
| ESSENTRA PLASTICS | PO Box 3384 | 0 | CAROL STREAM | IL | 60132 | | 44925 | $5,047.00 | Supplier or vendor |
| ESSENTRA PLASTICS | 3123 STATION ROAD | | ERIE | PA | 16510 | | 1/5/2023 | $5,047.00 | Supplier or vendor |
| ESSENTRA PLASTICS | 3123 STATION ROAD | | ERIE | PA | 16510 | | 1/19/2023 | $4,800.00 | Supplier or vendor |
| ESSENTRA PLASTICS | 3123 STATION ROAD | | ERIE | PA | 16510 | | 1/31/2023 | $5,047.00 | Supplier or vendor |
| ESTES EXPRESS LINES | 3901 West Broad Street | | RICHMOND | VA | 23230-3962 | | 11/23/2022 | $1,267.53 | Service |
| ESTES EXPRESS LINES | 3901 West Broad Street | | RICHMOND | VA | 23230-3962 | | 12/1/2022 | $355.03 | Service |
| ESTES EXPRESS LINES | 3901 West Broad Street | | RICHMOND | VA | 23230-3962 | | 12/6/2022 | $1,035.40 | Service |
| ESTES EXPRESS LINES | 3901 West Broad Street | | RICHMOND | VA | 23230-3962 | | 12/15/2022 | $660.38 | Service |
| ESTES EXPRESS LINES | 3901 West Broad Street | | RICHMOND | VA | 23230-3962 | | 12/20/2022 | $928.42 | Service |
| ESTES EXPRESS LINES | 3901 West Broad Street | | RICHMOND | VA | 23230-3962 | | 1/5/2023 | $934.16 | Service |
| ESTES EXPRESS LINES | 3901 West Broad Street | | RICHMOND | VA | 23230-3962 | | 1/10/2023 | $1,532.94 | Service |
| ESTES EXPRESS LINES | 3901 West Broad Street | | RICHMOND | VA | 23230-3962 | | 1/24/2023 | $1,368.76 | Service |
| ESTES EXPRESS LINES | 3901 West Broad Street | | RICHMOND | VA | 23230-3962 | | 1/31/2023 | $1,170.94 | Service |
| ESTES EXPRESS LINES | 3901 West Broad Street | | RICHMOND | VA | 23230-3962 | | 2/9/2023 | $1,465.86 | Service |
| EVERSOURCE | 112 PROSPECT HILL ROAD | | EAST WINDSOR | CT | 06088 | | 11/25/2022 | $456.93 | Other |
| EVERSOURCE | 112 PROSPECT HILL ROAD | | EAST WINDSOR | CT | 06088 | | 12/9/2022 | $460.91 | Other |
| EVERSOURCE | 112 PROSPECT HILL ROAD | | EAST WINDSOR | CT | 06088 | | 1/13/2023 | $72.73 | Other |
| EVERSOURCE | 112 PROSPECT HILL ROAD | | EAST WINDSOR | CT | 06088 | | 2/10/2023 | $6,720.91 | Other |
| EVERSOURCE | 112 PROSPECT HILL ROAD | | EAST WINDSOR | CT | 06088 | | 2/13/2023 | -$6,720.91 | Other |
| EVERSOURCE | 112 PROSPECT HILL ROAD | | EAST WINDSOR | CT | 06088 | | 2/16/2023 | $6,793.58 | Other |
| EVERSOURCE (ELECTRIC) | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | 12/2/2022 | $13,696.31 | Other |
| EVERSOURCE (ELECTRIC) | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | 1/13/2023 | $15,692.63 | Other |
| EVERSOURCE (ELECTRIC) | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | 2/10/2023 | $11,765.31 | Other |
| EVERSOURCE (ELECTRIC) | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | 2/13/2023 | -$11,765.31 | Other |
| EVERSOURCE (ELECTRIC) | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | 2/16/2023 | $11,765.31 | Other |
| EXPRESS EMPLOYMENT PROFESSIONALS | 461 WESTERN BLVD. SUITE 118 | 0 | JACKSONVILLE | NC | 28546 | | 12/23/2022 | $1,350.99 | Service |
| EXPRESS EMPLOYMENT PROFESSIONALS | 461 WESTERN BLVD. SUITE 118 | 0 | JACKSONVILLE | NC | 28546 | | 1/6/2023 | $11,887.70 | Service |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| EXPRESS EMPLOYMENT PROFESSIONALS | 461 WESTERN BLVD. SUITE 118 | 0 | JACKSONVILLE | NC | 28546 | | 1/13/2023 | $6,505.35 | Service |
| EXPRESS EMPLOYMENT PROFESSIONALS | 461 WESTERN BLVD. SUITE 118 | 0 | JACKSONVILLE | NC | 28546 | | 1/20/2023 | $9,174.06 | Service |
| EXPRESS EMPLOYMENT PROFESSIONALS | 461 WESTERN BLVD. SUITE 118 | 0 | JACKSONVILLE | NC | 28546 | | 1/27/2023 | $11,476.52 | Service |
| EXPRESS EMPLOYMENT PROFESSIONALS | 461 WESTERN BLVD. SUITE 118 | 0 | JACKSONVILLE | NC | 28546 | | 2/3/2023 | $27,274.38 | Service |
| FULIN PRECISION  CO., LTD. | NO 268 BANGIAO STREET | | MIANYANG | | 621000 | China | 12/9/2022 | $106,601.64 | Supplier or vendor |
| FULIN PRECISION  CO., LTD. | NO 268 BANGIAO STREET | | MIANYANG | | 621000 | China | 12/29/2022 | $158,332.80 | Supplier or vendor |
| FULTON BELLOWS LLC | 2801 RED DOG LANE | | KNOXVILLE | TN | 37914 | | 12/2/2022 | $72,072.00 | Supplier or vendor |
| FULTON BELLOWS LLC | 2801 RED DOG LANE | | KNOXVILLE | TN | 37914 | | 12/9/2022 | $71,904.00 | Supplier or vendor |
| FULTON BELLOWS LLC | 2801 RED DOG LANE | | KNOXVILLE | TN | 37914 | | 12/16/2022 | $97,624.80 | Supplier or vendor |
| FULTON BELLOWS LLC | 2801 RED DOG LANE | | KNOXVILLE | TN | 37914 | | 12/23/2022 | $33,062.40 | Supplier or vendor |
| FULTON BELLOWS LLC | 2801 RED DOG LANE | | KNOXVILLE | TN | 37914 | | 12/29/2022 | $60,450.80 | Supplier or vendor |
| FULTON BELLOWS LLC | 2801 RED DOG LANE | | KNOXVILLE | TN | 37914 | | 1/5/2023 | $17,318.40 | Supplier or vendor |
| FULTON BELLOWS LLC | 2801 RED DOG LANE | | KNOXVILLE | TN | 37914 | | 1/13/2023 | $17,318.40 | Supplier or vendor |
| FULTON BELLOWS LLC | 2801 RED DOG LANE | | KNOXVILLE | TN | 37914 | | 1/27/2023 | $66,124.80 | Supplier or vendor |
| FULTON BELLOWS LLC | 2801 RED DOG LANE | | KNOXVILLE | TN | 37914 | | 2/3/2023 | $2,068.00 | Supplier or vendor |
| GATE SOFTWARE LLC | 8400 E PRENTICE AVE | SUITE 1500 | GREENWOOD VILLAGE | CO | 80111 | | 12/2/2022 | $12,149.00 | Service |
| GEHRING / DIATO LP | 24800 DRAKE ROAD | | FARMINGTON HILLS | MI | 48335 | | 11/25/2022 | $16,773.00 | Supplier or vendor |
| GEI CONSULTANTS, INC | 400 UNICORN PARK DRIVE | | WOBURN | MA | 01801 | | 12/2/2022 | $2,417.25 | Service |
| GEI CONSULTANTS, INC | 400 UNICORN PARK DRIVE | | WOBURN | MA | 01801 | | 12/9/2022 | $728.75 | Service |
| GEI CONSULTANTS, INC | 400 UNICORN PARK DRIVE | | WOBURN | MA | 01801 | | 12/16/2022 | $1,687.50 | Service |
| GEI CONSULTANTS, INC | 400 UNICORN PARK DRIVE | | WOBURN | MA | 01801 | | 1/6/2023 | $3,842.50 | Service |
| GEI CONSULTANTS, INC | 400 UNICORN PARK DRIVE | | WOBURN | MA | 01801 | | 1/27/2023 | $1,171.00 | Service |
| GLOBAL SYSTEMS INTEGRATION, INC | PO BOX 506 | | WASHINGTONVILLE | NY | 10992 | | 2/3/2023 | $15,909.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 11/23/2022 | $960.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 12/1/2022 | $480.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 12/8/2022 | $840.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 12/15/2022 | $720.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 12/22/2022 | $840.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 1/5/2023 | $600.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 1/12/2023 | $960.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 1/19/2023 | $840.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 1/26/2023 | $720.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 2/2/2023 | $960.00 | Service |
| GREGORY CARD | 107 FAIRMONT LANE | | JACKSONVILLE | NC | 28540 | | 2/9/2023 | $1,680.00 | Service |
| Guardian | PO Box 824395 | | PHILADELPHIA | PA | 19182 | | 11/30/2022 | $11,961.79 | Insurance |
| Guardian | PO Box 824395 | | PHILADELPHIA | PA | 19182 | | 12/31/2022 | $8,728.39 | Insurance |
| Guardian | PO Box 824395 | | PHILADELPHIA | PA | 19182 | | 1/31/2023 | $7,731.79 | Insurance |
| HAMPTON ROADS CRANE & RIGGING CO. | 525 J Clyde Morris Blvd | | Newport News | VA | 23601 | | 1/13/2023 | $7,700.00 | Service |
| HAMPTON ROADS CRANE & RIGGING CO. | 525 J Clyde Morris Blvd | | Newport News | VA | 23601 | | 1/20/2023 | $15,195.00 | Service |
| HERCULES OEM | 2441 SALEM PARK DR | | WINSTON SALEM | NC | 27127 | | 12/1/2022 | $25,391.20 | Supplier or vendor |
| HERCULES OEM | 2441 SALEM PARK DR | | WINSTON SALEM | NC | 27127 | | 12/6/2022 | $14,424.70 | Supplier or vendor |
| HERCULES OEM | 2441 SALEM PARK DR | | WINSTON SALEM | NC | 27127 | | 12/15/2022 | $23,245.70 | Supplier or vendor |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| HERCULES OEM | 2441 SALEM PARK DR | | WINSTON SALEM | NC | 27127 | | 12/20/2022 | $45,095.94 | Supplier or vendor |
| HERCULES OEM | 2441 SALEM PARK DR | | WINSTON SALEM | NC | 27127 | | 12/29/2022 | $14,701.63 | Supplier or vendor |
| HERCULES OEM | 2441 SALEM PARK DR | | WINSTON SALEM | NC | 27127 | | 1/5/2023 | $9,827.00 | Supplier or vendor |
| HERCULES OEM | 2441 SALEM PARK DR | | WINSTON SALEM | NC | 27127 | | 1/12/2023 | $12,414.50 | Supplier or vendor |
| HERCULES OEM | 2441 SALEM PARK DR | | WINSTON SALEM | NC | 27127 | | 1/19/2023 | $19,270.95 | Supplier or vendor |
| HERCULES OEM | 2441 SALEM PARK DR | | WINSTON SALEM | NC | 27127 | | 1/26/2023 | $17,315.00 | Supplier or vendor |
| HERCULES OEM | 2441 SALEM PARK DR | | WINSTON SALEM | NC | 27127 | | 2/2/2023 | $17,772.39 | Supplier or vendor |
| HOLDEN TEMPORARIES, INC | PO 12414 | | JACKSONVILLE | NC | 28546 | | 11/25/2022 | $19,033.15 | Service |
| HOLDEN TEMPORARIES, INC | PO 12414 | | JACKSONVILLE | NC | 28546 | | 12/2/2022 | $18,229.76 | Service |
| HOLDEN TEMPORARIES, INC | PO 12414 | | JACKSONVILLE | NC | 28546 | | 12/16/2022 | $19,028.95 | Service |
| HOLDEN TEMPORARIES, INC | PO 12414 | | JACKSONVILLE | NC | 28546 | | 12/23/2022 | $45,265.92 | Service |
| HOLDEN TEMPORARIES, INC | PO 12414 | | JACKSONVILLE | NC | 28546 | | 1/6/2023 | $51,038.41 | Service |
| HOLDEN TEMPORARIES, INC | PO 12414 | | JACKSONVILLE | NC | 28546 | | 1/20/2023 | $17,331.86 | Service |
| HOLDEN TEMPORARIES, INC | PO 12414 | | JACKSONVILLE | NC | 28546 | | 1/27/2023 | $52,003.12 | Service |
| HOLDEN TEMPORARIES, INC | PO 12414 | | JACKSONVILLE | NC | 28546 | | 2/10/2023 | $33,052.86 | Service |
| HOLDEN TEMPORARIES, INC | PO 12414 | | JACKSONVILLE | NC | 28546 | | 2/13/2023 | $0.00 | Service |
| HTT, INC | PO BOX 126 | 428 CLEVELAND | SHEBOYGAN FALLS | WI | 53085-0126 | | 12/1/2022 | $102,281.62 | Supplier or vendor |
| HTT, INC | PO BOX 126 | 428 CLEVELAND | SHEBOYGAN FALLS | WI | 53085-0126 | | 12/8/2022 | $62,385.39 | Supplier or vendor |
| HTT, INC | PO BOX 126 | 428 CLEVELAND | SHEBOYGAN FALLS | WI | 53085-0126 | | 12/15/2022 | $29,345.75 | Supplier or vendor |
| HTT, INC | PO BOX 126 | 428 CLEVELAND | SHEBOYGAN FALLS | WI | 53085-0126 | | 12/22/2022 | $176,763.07 | Supplier or vendor |
| HTT, INC | PO BOX 126 | 428 CLEVELAND | SHEBOYGAN FALLS | WI | 53085-0126 | | 12/29/2022 | $106,880.32 | Supplier or vendor |
| HTT, INC | PO BOX 126 | 428 CLEVELAND | SHEBOYGAN FALLS | WI | 53085-0126 | | 1/5/2023 | $2,772.00 | Supplier or vendor |
| HTT, INC | PO BOX 126 | 428 CLEVELAND | SHEBOYGAN FALLS | WI | 53085-0126 | | 1/19/2023 | $47,499.96 | Supplier or vendor |
| HTT, INC | PO BOX 126 | 428 CLEVELAND | SHEBOYGAN FALLS | WI | 53085-0126 | | 1/26/2023 | $40,118.44 | Supplier or vendor |
| HTT, INC | PO BOX 126 | 428 CLEVELAND | SHEBOYGAN FALLS | WI | 53085-0126 | | 2/2/2023 | $55,338.04 | Supplier or vendor |
| ILLINOIS DEPT OF REVENUE | PO BOX 19038 | | SPRINGFIELD | IL | 62794-9038 | | 12/9/2022 | $90,000.00 | Taxes |
| INDUCTIVE AUTOMATION LLC | 340 PALLADIO PARKWAY, SUITE 540 | | FOLSOM | CA | 95630 | | 12/9/2022 | $8,074.58 | Supplier or vendor |
| INTERNATIONAL SOS | PO BOX 419386 | | BOSTON | MA | 02241-9386 | | 12/23/2022 | $26,747.91 | Insurance |
| IPFS CORPORATION | 30 Montgomery Street | Suite 501 | Jersey City | NJ | 07302 | | 12/2/2022 | $89,331.59 | Insurance - Financed Premiums |
| IPFS CORPORATION | 30 Montgomery Street | Suite 501 | Jersey City | NJ | 07302 | | 1/4/2023 | $89,331.59 | Insurance - Financed Premiums |
| IPFS CORPORATION | 30 Montgomery Street | Suite 501 | Jersey City | NJ | 07302 | | 2/2/2023 | $89,331.59 | Insurance - Financed Premiums |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | | 12/2/2022 | $4,031.18 | Service |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | | 12/16/2022 | $4,054.03 | Service |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | | 1/20/2023 | $8,003.79 | Service |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | | 2/3/2023 | $6,398.26 | Service |
| J&M COATING INC. | DBA Royal Coat | 1301 Country Club | NEW BERN | NC | 28562 | | 12/9/2022 | $24,075.00 | Supplier or vendor |
| JAMES J PAPPAS | Address On File | | | | | | 11/23/2022 | $1,736.00 | Other |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| JAMES J PAPPAS | Address On File | | | | | | 12/1/2022 | $1,736.00 | Other |
| JAMES J PAPPAS | Address On File | | | | | | 12/8/2022 | $1,736.00 | Other |
| JAMES J PAPPAS | Address On File | | | | | | 12/15/2022 | $1,736.00 | Other |
| JAMES J PAPPAS | Address On File | | | | | | 12/22/2022 | $1,736.00 | Other |
| JAMES J PAPPAS | Address On File | | | | | | 1/5/2023 | $3,472.00 | Other |
| JAMES J PAPPAS | Address On File | | | | | | 1/12/2023 | $1,820.00 | Other |
| JAMES J PAPPAS | Address On File | | | | | | 1/19/2023 | $1,820.00 | Other |
| JAMES J PAPPAS | Address On File | | | | | | 1/26/2023 | $1,820.00 | Other |
| JAMES J PAPPAS | Address On File | | | | | | 2/2/2023 | $1,820.00 | Other |
| JAMES J PAPPAS | Address On File | | | | | | 2/9/2023 | $1,820.00 | Other |
| JASON MCGUINESS DBA:GRAFIKINC | 6539 RADIO DR | | SAN DIEGO | CA | 92114 | | 1/12/2023 | $6,000.00 | Service |
| JASON MCGUINESS DBA:GRAFIKINC | 6539 RADIO DR | | SAN DIEGO | CA | 92114 | | 1/26/2023 | $5,833.33 | Service |
| JIANGYOU LIHANG METAL MATERIALS CO LTD | JIANGYOU INDUSTRIAL PARK | MIANYANG | SICHUAN | | 621700 | China | 12/9/2022 | $130,678.96 | Supplier or vendor |
| JIANGYOU LIHANG METAL MATERIALS CO LTD | JIANGYOU INDUSTRIAL PARK | MIANYANG | SICHUAN | | 621700 | China | 12/16/2022 | $52,481.70 | Supplier or vendor |
| JIANGYOU LIHANG METAL MATERIALS CO LTD | JIANGYOU INDUSTRIAL PARK | MIANYANG | SICHUAN | | 621700 | China | 12/23/2022 | $2,756.00 | Supplier or vendor |
| JIANGYOU LIHANG METAL MATERIALS CO LTD | JIANGYOU INDUSTRIAL PARK | MIANYANG | SICHUAN | | 621700 | China | 1/5/2023 | $122,453.20 | Supplier or vendor |
| JOHN BENNETT | Address On File | | | | | | 11/23/2022 | $2,107.00 | Service |
| JOHN BENNETT | Address On File | | | | | | 12/1/2022 | $1,161.00 | Service |
| JOHN BENNETT | Address On File | | | | | | 12/8/2022 | $2,021.00 | Service |
| JOHN BENNETT | Address On File | | | | | | 12/15/2022 | $1,935.00 | Service |
| JOHN BENNETT | Address On File | | | | | | 12/22/2022 | $1,935.00 | Service |
| JOHN BENNETT | Address On File | | | | | | 1/5/2023 | $2,838.00 | Service |
| JOHN BENNETT | Address On File | | | | | | 1/12/2023 | $1,548.00 | Service |
| JOHN BENNETT | Address On File | | | | | | 1/19/2023 | $1,935.00 | Service |
| JOHN BENNETT | Address On File | | | | | | 1/26/2023 | $1,935.00 | Service |
| JOHN BENNETT | Address On File | | | | | | 2/2/2023 | $1,935.00 | Service |
| JOHN BENNETT | Address On File | | | | | | 2/9/2023 | $1,935.00 | Service |
| KADIA INC | 8020 KENSINGTON COURT | | BRIGHTON | MI | 48116 | | 1/6/2023 | $22,900.00 | Supplier or vendor |
| KARL KUFNER GMBH & CO KG | ROSSENTALSTRASSE 87-89 | | ALBSTADT-TAILFINGEN | | D72461 | Germany | 12/13/2022 | $6,158.89 | Supplier or vendor |
| KARL KUFNER GMBH & CO KG | ROSSENTALSTRASSE 87-89 | | ALBSTADT-TAILFINGEN | | D72461 | Germany | 12/20/2022 | $49,504.56 | Supplier or vendor |
| KARL KUFNER GMBH & CO KG | ROSSENTALSTRASSE 87-89 | | ALBSTADT-TAILFINGEN | | D72461 | Germany | 12/28/2022 | $10,328.18 | Supplier or vendor |
| KARL KUFNER GMBH & CO KG | ROSSENTALSTRASSE 87-89 | | ALBSTADT-TAILFINGEN | | D72461 | Germany | 1/3/2023 | $9,963.17 | Supplier or vendor |
| KARL KUFNER GMBH & CO KG | ROSSENTALSTRASSE 87-89 | | ALBSTADT-TAILFINGEN | | D72461 | Germany | 1/10/2023 | $9,947.62 | Supplier or vendor |
| KARL KUFNER GMBH & CO KG | ROSSENTALSTRASSE 87-89 | | ALBSTADT-TAILFINGEN | | D72461 | Germany | 2/7/2023 | $2,524.89 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 11/23/2022 | $81,705.90 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 12/1/2022 | $155,775.30 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 12/6/2022 | $117,730.20 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 12/13/2022 | $144,392.70 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 12/20/2022 | $74,531.50 | Supplier or vendor |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 12/29/2022 | $176,503.74 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 1/5/2023 | $126,727.92 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 1/10/2023 | $75,672.84 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 1/17/2023 | $99,247.74 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 1/24/2023 | $17,482.74 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 1/31/2023 | $83,945.50 | Supplier or vendor |
| KENDRION (SHELBY) INC | 1100 AIRPORT ROAD | | SHELBY | NC | 28150-3639 | | 2/9/2023 | $161,860.56 | Supplier or vendor |
| KENSINGTON CAPITAL PARTNERS, LLC | 3 GREENACRE COURT | | GREAT NECK | NY | 11021 | | 1/5/2023 | $100,000.00 | Supplier or vendor |
| KOYO BEARINGS USA LLC | ATTN: NRB CUSTOMER SERVICE | 47771 HALYARD I | PLYMOUTH | MI | 48179 | | 12/9/2022 | $16,020.00 | Supplier or vendor |
| KOYO BEARINGS USA LLC | ATTN: NRB CUSTOMER SERVICE | 47771 HALYARD I | PLYMOUTH | MI | 48179 | | 2/3/2023 | $3,648.00 | Supplier or vendor |
| KUNSHAN KERSEN SCIENCE & TECHNOLOGY CO, | NO 389 KUNJIA ROAD, | ECONOMIC DEVE | JIANGSU | | 215300 | China | 12/9/2022 | $66,540.57 | Supplier or vendor |
| KUNSHAN KERSEN SCIENCE & TECHNOLOGY CO, | NO 389 KUNJIA ROAD, | ECONOMIC DEVE | JIANGSU | | 215300 | China | 12/16/2022 | $52,789.56 | Supplier or vendor |
| KUNSHAN KERSEN SCIENCE & TECHNOLOGY CO, | NO 389 KUNJIA ROAD, | ECONOMIC DEVE | JIANGSU | | 215300 | China | 12/23/2022 | $133,746.19 | Supplier or vendor |
| KUNSHAN KERSEN SCIENCE & TECHNOLOGY CO, | NO 389 KUNJIA ROAD, | ECONOMIC DEVE | JIANGSU | | 215300 | China | 12/29/2022 | $44,257.84 | Supplier or vendor |
| KUNSHAN KERSEN SCIENCE & TECHNOLOGY CO, | NO 389 KUNJIA ROAD, | ECONOMIC DEVE | JIANGSU | | 215300 | China | 1/5/2023 | $21,124.69 | Supplier or vendor |
| KUNSHAN KERSEN SCIENCE & TECHNOLOGY CO, | NO 389 KUNJIA ROAD, | ECONOMIC DEVE | JIANGSU | | 215300 | China | 1/13/2023 | $54,448.51 | Supplier or vendor |
| KUNSHAN KERSEN SCIENCE & TECHNOLOGY CO, | NO 389 KUNJIA ROAD, | ECONOMIC DEVE | JIANGSU | | 215300 | China | 1/20/2023 | $26,677.84 | Supplier or vendor |
| KUNSHAN KERSEN SCIENCE & TECHNOLOGY CO, | NO 389 KUNJIA ROAD, | ECONOMIC DEVE | JIANGSU | | 215300 | China | 2/3/2023 | $63,631.76 | Supplier or vendor |
| LAMBERT | 47 Commerce Ave SW | | GRAND RAPIDS | MI | 49503 | | 2/13/2023 | $20,000.00 | Other |
| LAXCON STEELS LIMITED | Plot no 235, Sarkhej-Bavla Hwy, N.H.8A | Village-Sari, Dist-/ | Ahemdabad | | 382220 | India | 1/5/2023 | $57,200.00 | Supplier or vendor |
| LENO LEWIS JR | Address On File | | | | | | 11/23/2022 | $2,000.00 | Service |
| LENO LEWIS JR | Address On File | | | | | | 12/1/2022 | $1,500.00 | Service |
| LENO LEWIS JR | Address On File | | | | | | 12/8/2022 | $1,800.00 | Service |
| LENO LEWIS JR | Address On File | | | | | | 12/15/2022 | $2,000.00 | Service |
| LENO LEWIS JR | Address On File | | | | | | 12/22/2022 | $2,000.00 | Service |
| LENO LEWIS JR | Address On File | | | | | | 1/5/2023 | $2,400.00 | Service |
| LENO LEWIS JR | Address On File | | | | | | 1/19/2023 | $3,600.00 | Service |
| LENO LEWIS JR | Address On File | | | | | | 1/26/2023 | $2,000.00 | Service |
| LENO LEWIS JR | Address On File | | | | | | 2/2/2023 | $2,000.00 | Service |
| LENO LEWIS JR | Address On File | | | | | | 2/9/2023 | $1,800.00 | Service |
| LEO PRIMECOMP PRIVATE LIMITED | # 28, PONMAR VILLAGE | THIRUPORUR PA | TAMIL NADU | | 602105 | India | 12/16/2022 | $2,903.00 | Supplier or vendor |
| LEO PRIMECOMP PRIVATE LIMITED | # 28, PONMAR VILLAGE | THIRUPORUR PA | TAMIL NADU | | 602105 | India | 1/13/2023 | $2,490.00 | Supplier or vendor |
| LEO PRIMECOMP PRIVATE LIMITED | # 28, PONMAR VILLAGE | THIRUPORUR PA | TAMIL NADU | | 602105 | India | 1/27/2023 | $2,903.00 | Supplier or vendor |
| LEO PRIMECOMP PRIVATE LIMITED | # 28, PONMAR VILLAGE | THIRUPORUR PA | TAMIL NADU | | 602105 | India | 2/3/2023 | $4,895.00 | Supplier or vendor |
| Leon Janik | Address On File | | | | | | 2/1/2023 | $10,507.94 | Other |
| Leon Janik | Address On File | | | | | | 12/1/2022 | $10,507.94 | Other |
| Leon Janik | Address On File | | | | | | 12/30/2022 | $10,507.94 | Other |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | 12/2/2022 | $9,662.15 | Supplier or vendor |
| LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | 12/9/2022 | $3,762.64 | Supplier or vendor |
| LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | 12/16/2022 | $4,467.61 | Supplier or vendor |
| LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | 12/23/2022 | $2,975.57 | Supplier or vendor |
| LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | 12/30/2022 | $1,374.65 | Supplier or vendor |
| LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | 1/6/2023 | $4,513.66 | Supplier or vendor |
| LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | 1/13/2023 | $110.53 | Supplier or vendor |
| LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | 1/20/2023 | $4,887.83 | Supplier or vendor |
| LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | 1/27/2023 | $4,977.04 | Supplier or vendor |
| LINDE GAS & EQUIPMENT, INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | 2/3/2023 | $4,690.60 | Supplier or vendor |
| M/S WENDT INDIA LTD | PLOT 69, 70 | SIPCOT INDUSTR | HOSUR, TN | | 635126 | India | 12/2/2022 | $14,352.00 | Supplier or vendor |
| M/S WENDT INDIA LTD | PLOT 69, 70 | SIPCOT INDUSTR | HOSUR, TN | | 635126 | India | 12/16/2022 | $7,020.00 | Supplier or vendor |
| M/S WENDT INDIA LTD | PLOT 69, 70 | SIPCOT INDUSTR | HOSUR, TN | | 635126 | India | 1/5/2023 | $15,308.80 | Supplier or vendor |
| M/S WENDT INDIA LTD | PLOT 69, 70 | SIPCOT INDUSTR | HOSUR, TN | | 635126 | India | 2/3/2023 | $17,472.00 | Supplier or vendor |
| MARSH USA, INC | 1166 AVENUE OF THE AMERICAS | 43RD FLOOR | NEW YORK | NY | 10036 | | 11/22/2022 | $147,156.00 | Insurance |
| MATHWORKS, INC. | 1 Apple Hill Drive | | Natick | MA | 01760 | | 12/9/2022 | $10,130.30 | Service |
| MNP CORPORATION | 44225 UTICA ROAD | | UTICA | MI | 48318-9002 | | 12/9/2022 | $13,661.53 | Supplier or vendor |
| MNP CORPORATION | 44225 UTICA ROAD | | UTICA | MI | 48318-9002 | | 12/16/2022 | $20,194.64 | Supplier or vendor |
| MNP CORPORATION | 44225 UTICA ROAD | | UTICA | MI | 48318-9002 | | 12/23/2022 | $6,238.30 | Supplier or vendor |
| MNP CORPORATION | 44225 UTICA ROAD | | UTICA | MI | 48318-9002 | | 1/6/2023 | $8,607.95 | Supplier or vendor |
| MNP CORPORATION | 44225 UTICA ROAD | | UTICA | MI | 48318-9002 | | 1/20/2023 | $21,744.04 | Supplier or vendor |
| MOTOR AND EQUIPMENT MANUFACTURERS ASSOCI | 79 TW ALEXANDER DR. | BLDG 4501, STE 2 | RESEARCH TRIANGLE PARK | NC | 27709 | | 2/3/2023 | $9,360.00 | Other |
| MSC INDUSTRIAL SUPPLY CO, INC | 50 INWOOD ROAD | | ROCKY HILL | CT | 06067 | | 12/16/2022 | $11,900.87 | Supplier or vendor |
| MSC INDUSTRIAL SUPPLY CO, INC | 50 INWOOD ROAD | | ROCKY HILL | CT | 06067 | | 12/23/2022 | $42,367.95 | Supplier or vendor |
| MSC INDUSTRIAL SUPPLY CO, INC | 50 INWOOD ROAD | | ROCKY HILL | CT | 06067 | | 12/30/2022 | $19,669.17 | Supplier or vendor |
| MSC INDUSTRIAL SUPPLY CO, INC | 50 INWOOD ROAD | | ROCKY HILL | CT | 06067 | | 1/6/2023 | $44,658.32 | Supplier or vendor |
| MSC INDUSTRIAL SUPPLY CO, INC | 50 INWOOD ROAD | | ROCKY HILL | CT | 06067 | | 1/13/2023 | $37,592.53 | Supplier or vendor |
| MSC INDUSTRIAL SUPPLY CO, INC | 50 INWOOD ROAD | | ROCKY HILL | CT | 06067 | | 1/20/2023 | $13,246.13 | Supplier or vendor |
| MSC INDUSTRIAL SUPPLY CO, INC | 50 INWOOD ROAD | | ROCKY HILL | CT | 06067 | | 1/27/2023 | $12,314.49 | Supplier or vendor |
| MSC INDUSTRIAL SUPPLY CO, INC | 50 INWOOD ROAD | | ROCKY HILL | CT | 06067 | | 2/3/2023 | $12,284.65 | Supplier or vendor |
| MSI-VIKING GAGE, LLC | 321 TUCAPAW ROAD | | DUNCAN | SC | 29334 | | 12/2/2022 | $5,756.75 | Supplier or vendor |
| MSI-VIKING GAGE, LLC | 321 TUCAPAW ROAD | | DUNCAN | SC | 29334 | | 12/16/2022 | $6,083.50 | Supplier or vendor |
| MSI-VIKING GAGE, LLC | 321 TUCAPAW ROAD | | DUNCAN | SC | 29334 | | 12/23/2022 | $101.00 | Supplier or vendor |
| MSI-VIKING GAGE, LLC | 321 TUCAPAW ROAD | | DUNCAN | SC | 29334 | | 1/20/2023 | $1,005.00 | Supplier or vendor |
| NC DEPT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640-0521 | | 12/20/2022 | $6,461.13 | Taxes |
| NC DEPT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640-0521 | | 1/20/2023 | $5,451.88 | Taxes |
| NCDOR | PO BOX 25000 | | RALEIGH | NC | 27640-0700 | | 12/9/2022 | $30,000.00 | Taxes |
| NINGBO HUABIAO MACHINERY MFG CO, LTD | NO 258, YANJIANG ROAD | ANDONG TOWN | NINGBO | | 315327 | China | 12/2/2022 | $19,930.88 | Supplier or vendor |
| NINGBO HUABIAO MACHINERY MFG CO, LTD | NO 258, YANJIANG ROAD | ANDONG TOWN | NINGBO | | 315327 | China | 12/16/2022 | $13,423.90 | Supplier or vendor |
| NINGBO HUABIAO MACHINERY MFG CO, LTD | NO 258, YANJIANG ROAD | ANDONG TOWN | NINGBO | | 315327 | China | 1/5/2023 | $24,930.10 | Supplier or vendor |
| NINGBO HUABIAO MACHINERY MFG CO, LTD | NO 258, YANJIANG ROAD | ANDONG TOWN | NINGBO | | 315327 | China | 1/13/2023 | $42,036.24 | Supplier or vendor |
| NINGBO HUABIAO MACHINERY MFG CO, LTD | NO 258, YANJIANG ROAD | ANDONG TOWN | NINGBO | | 315327 | China | 2/3/2023 | $2,836.09 | Supplier or vendor |
| OAKLAND COMMONS ACQUISITION OWNER LLC | 20750 CIVIC CENTER DRIVE | | SOUTHFIELD | MI | 48034 | | 12/2/2022 | $7,683.96 | Facility Rent |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COMMONS ACQUISITION OWNER LLC | 20750 CIVIC CENTER DRIVE | | SOUTHFIELD | MI | 48034 | | 1/4/2023 | $7,683.96 | Facility Rent |
| OAKLAND COMMONS ACQUISITION OWNER LLC | 20750 CIVIC CENTER DRIVE | | SOUTHFIELD | MI | 48034 | | 1/27/2023 | $7,683.96 | Facility Rent |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 12/9/2022 | $15,781.30 | Supplier or vendor |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 12/9/2022 | $32,075.33 | Supplier or vendor |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 12/16/2022 | $43,209.68 | Supplier or vendor |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 12/23/2022 | $2,851.20 | Supplier or vendor |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 12/23/2022 | $6,555.00 | Supplier or vendor |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 12/30/2022 | $7,570.36 | Supplier or vendor |
| OERLIKON BALZERS | P.O. BOX 5837 | | CAROL STREAM | IL | 60197-5837 | | 1/6/2023 | $8,286.53 | Supplier or vendor |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 1/13/2023 | $8,285.82 | Supplier or vendor |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 1/20/2023 | $17,102.48 | Supplier or vendor |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 1/27/2023 | $2,851.20 | Supplier or vendor |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 2/3/2023 | $3,782.94 | Supplier or vendor |
| OERLIKON BALZERS | 1217 APEX DRIVE | | ROCK HILL | SC | 29730 | | 2/3/2023 | $14,256.00 | Supplier or vendor |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 11/23/2022 | $2,546.25 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 12/1/2022 | $178.74 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 12/6/2022 | $2,713.54 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 12/15/2022 | $3,952.71 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 12/20/2022 | $2,402.64 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 12/29/2022 | $3,958.84 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 1/5/2023 | $2,010.41 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 1/10/2023 | $5,515.63 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 1/17/2023 | $2,781.89 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 1/24/2023 | $3,990.84 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 1/31/2023 | $3,201.09 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 2/2/2023 | $137.96 | Service |
| OLD DOMINION FREIGHT LINE, INC | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | | 2/9/2023 | $4,153.08 | Service |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | JACKSONVILLE | NC | 28540 | | 12/16/2022 | $9,095.15 | Taxes |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | JACKSONVILLE | NC | 28540 | | 12/30/2022 | $1.75 | Taxes |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | JACKSONVILLE | NC | 28540 | | 1/4/2023 | $381,147.12 | Taxes |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | JACKSONVILLE | NC | 28540 | | 1/31/2023 | $12.25 | Taxes |
| PARKER HANNIFIN CORPORATION | FLUID CONTROL DIVISION | 95 EDGEWOOD A | NEW BRITAIN | CT | 06051 | | 11/23/2022 | $6,584.93 | Supplier or vendor |
| PARKER HANNIFIN CORPORATION | FLUID CONTROL DIVISION | 95 EDGEWOOD A | NEW BRITAIN | CT | 06051 | | 1/31/2023 | $1,746.24 | Supplier or vendor |
| PARKER POE ADAMS & BERNSTEIN LLP | SUITE 3000, ATTN: ACCOUNTING | THREE WELLS FA | CHARLOTTE | NC | 28202-1942 | | 12/2/2022 | $1,386.99 | Service |
| PARKER POE ADAMS & BERNSTEIN LLP | SUITE 3000, ATTN: ACCOUNTING | THREE WELLS FA | CHARLOTTE | NC | 28202-1942 | | 12/16/2022 | $2,050.00 | Service |
| PARKER POE ADAMS & BERNSTEIN LLP | SUITE 3000, ATTN: ACCOUNTING | THREE WELLS FA | CHARLOTTE | NC | 28202-1942 | | 12/23/2022 | $95.00 | Service |
| PARKER POE ADAMS & BERNSTEIN LLP | SUITE 3000, ATTN: ACCOUNTING | THREE WELLS FA | CHARLOTTE | NC | 28202-1942 | | 12/30/2022 | $780.00 | Service |
| PARKER POE ADAMS & BERNSTEIN LLP | SUITE 3000, ATTN: ACCOUNTING | THREE WELLS FA | CHARLOTTE | NC | 28202-1942 | | 1/20/2023 | $190.00 | Service |
| PARKER POE ADAMS & BERNSTEIN LLP | SUITE 3000, ATTN: ACCOUNTING | THREE WELLS FA | CHARLOTTE | NC | 28202-1942 | | 2/3/2023 | $3,450.00 | Service |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS CORPORATION | 8500 Triad Drive | | Colfax | NC | 27235 | | 1/6/2023 | $28,105.75 | Supplier or vendor |
| POPKIN BROTHERS, INC | 702 NEW BRIDGE ST | | JACKSONVILLE | NC | 28540 | | 12/9/2022 | $5,000.00 | Facility Rent |
| POPKIN BROTHERS, INC | 702 NEW BRIDGE ST | | JACKSONVILLE | NC | 28540 | | 1/13/2023 | $5,000.00 | Facility Rent |
| POPKIN BROTHERS, INC | 702 NEW BRIDGE ST | | JACKSONVILLE | NC | 28540 | | 2/3/2023 | $5,000.00 | Facility Rent |
| PRECISION RESOURCE | CONNECTICUT DIVISION | 25 FOREST PARK | SHELTON | CT | 06484 | | 1/5/2023 | $18,336.70 | Supplier or vendor |
| PROCURRI LLC | 5825-A PEACHTREE CORNERS E | | NORCROSS | CA | 30092 | | 12/2/2022 | $1,108.00 | Service |
| PROCURRI LLC | 5825-A PEACHTREE CORNERS E | | NORCROSS | CA | 30092 | | 12/9/2022 | $7,900.00 | Service |
| PROMANTEK INC DBA TRAKSTAR | DEPT. LA 24649 | | PASADENA | CA | 91185-4649 | | 2/3/2023 | $8,787.00 | Service |
| RAPID7 LLC | 120 Causeway Street | Suite 400 | BOSTON | MA | 02114 | | 1/6/2023 | $79,829.98 | Service |
| RISK STRATEGIES COMPANY | 160 FEDERAL STREET | | BOSTON | MA | 02110 | | 12/9/2022 | $8,728.45 | Insurance |
| RISK STRATEGIES COMPANY | 160 FEDERAL STREET | | BOSTON | MA | 02110 | | 1/20/2023 | $8,728.45 | Insurance |
| RISK STRATEGIES COMPANY | 160 FEDERAL STREET | | BOSTON | MA | 02110 | | 1/27/2023 | $26,228.45 | Insurance |
| RISK STRATEGIES COMPANY | 160 FEDERAL STREET | | BOSTON | MA | 02110 | | 2/10/2023 | $26,228.45 | Insurance |
| RSM US LLP | 157 CHURCH STREET, 11TH FLOOR | | NEW HAVEN | CT | 06510 | | 12/2/2022 | $244,035.75 | Service |
| RSM US LLP | 157 CHURCH STREET, 11TH FLOOR | | NEW HAVEN | CT | 06510 | | 12/16/2022 | $52,500.00 | Service |
| RSM US LLP | 157 CHURCH STREET, 11TH FLOOR | | NEW HAVEN | CT | 06510 | | 12/23/2022 | $18,070.50 | Service |
| RSM US LLP | 157 CHURCH STREET, 11TH FLOOR | | NEW HAVEN | CT | 06510 | | 1/20/2023 | $52,500.00 | Service |
| SAI GLOBAL, INC | 8501 EAST PLEASANT VALLEY ROAD | | INDEPENDENCE | OH | 44131 | | 12/2/2022 | $9,334.16 | Service |
| SHANGHAI FUTURE HIGH-TECH CO, LTD | NO 4318 YIXIAN ROAD | BAOSHAN DISTRI | SHANGHAI | | 200940 | China | 12/2/2022 | $67,946.38 | Supplier or vendor |
| SHANGHAI FUTURE HIGH-TECH CO, LTD | NO 4318 YIXIAN ROAD | BAOSHAN DISTRI | SHANGHAI | | 200940 | China | 12/9/2022 | $71,656.00 | Supplier or vendor |
| SHANGHAI FUTURE HIGH-TECH CO, LTD | NO 4318 YIXIAN ROAD | BAOSHAN DISTRI | SHANGHAI | | 200940 | China | 12/16/2022 | $36,146.00 | Supplier or vendor |
| SHANGHAI FUTURE HIGH-TECH CO, LTD | NO 4318 YIXIAN ROAD | BAOSHAN DISTRI | SHANGHAI | | 200940 | China | 12/23/2022 | $46,162.00 | Supplier or vendor |
| SHANGHAI FUTURE HIGH-TECH CO, LTD | NO 4318 YIXIAN ROAD | BAOSHAN DISTRI | SHANGHAI | | 200940 | China | 1/20/2023 | $135,068.00 | Supplier or vendor |
| SHEK FAI PLASTIC FACTORY LTD | RM 709-710, 7/F BLOCK A HOI LUEN IND CTR | 55 HOI YUEN ROA | HONG KONG | | | China | 12/16/2022 | $1,782.00 | Supplier or vendor |
| SHEK FAI PLASTIC FACTORY LTD | RM 709-710, 7/F BLOCK A HOI LUEN IND CTR | 55 HOI YUEN ROA | HONG KONG | | | China | 1/20/2023 | $28,598.00 | Supplier or vendor |
| SHI INTERNATIONAL CORP | 33 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | | 12/2/2022 | $19,739.80 | Service |
| SHI INTERNATIONAL CORP | 33 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | | 12/16/2022 | $54,813.88 | Service |
| SHI INTERNATIONAL CORP | 33 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | | 1/6/2023 | $1,515.10 | Service |
| SHI INTERNATIONAL CORP | 33 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | | 1/20/2023 | $6,146.52 | Service |
| SHI INTERNATIONAL CORP | 33 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | | 1/27/2023 | $4,212.00 | Service |
| SHI INTERNATIONAL CORP | 33 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | | 2/3/2023 | $1,467.35 | Service |
| SHI INTERNATIONAL CORP. | 1111 Old Eagle School Rd. | | Wayne | PA | 19087-1453 | | 12/1/2022 | $1,361.57 | Service |
| SHI INTERNATIONAL CORP. | 1111 Old Eagle School Rd. | | Wayne | PA | 19087-1453 | | 12/29/2022 | $8,606.92 | Service |
| SHI INTERNATIONAL CORP. | 1111 Old Eagle School Rd. | | Wayne | PA | 19087-1453 | | 1/17/2023 | $1,361.57 | Service |
| SHI INTERNATIONAL CORP. | 1111 Old Eagle School Rd. | | Wayne | PA | 19087-1453 | | 1/24/2023 | $7,245.35 | Service |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1919 | | 12/9/2022 | $68,437.29 | Service |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1919 | | 1/6/2023 | $18,219.68 | Service |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1919 | | 1/13/2023 | $12,154.50 | Service |
| SIEMENS INDUSTRY SOFTWARE INC | 5800 GRANITE PARKWAY #600 | | PLANO | TX | 75024 | | 1/13/2023 | $19,132.54 | Service |
| SIMERICS, INC | 1750 112TH AVE NE, SUITE C250 | | BELLEVUE | WA | 98004 | | 12/23/2022 | $33,300.00 | Service |
| SKABHOLMEN INVEST AB | c/o Interima i malmo AB | Adelgaten 19, 2 tr | Malmo | | 21122 | Sweden | 11/29/2022 | $13,371.23 | Other |
| SKABHOLMEN INVEST AB | c/o Interima i malmo AB | Adelgaten 19, 2 tr | Malmo | | 21122 | Sweden | 12/13/2022 | $13,928.58 | Other |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| SKYLINE EXHIBITS AND GRAPHICS, INC | 362 INDUSTRIAL PARK RD | UNIT 6 | MIDDLETOWN | CT | 06457 | | 2/3/2023 | $12,927.82 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 11/23/2022 | $972.33 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 12/1/2022 | $1,647.07 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 12/6/2022 | $1,448.18 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 12/15/2022 | $461.34 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 12/20/2022 | $1,362.45 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 12/29/2022 | $854.90 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 1/5/2023 | $1,076.48 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 1/10/2023 | $491.76 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 1/17/2023 | $722.70 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 1/24/2023 | $1,037.46 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 1/31/2023 | $1,131.68 | Service |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | COLUMBIA | SC | 29202-3104 | | 2/9/2023 | $1,878.38 | Service |
| SPINDEX | SYNTURN (M) SDN BHD | NO.6, Jalan istime | Johor Darul Takzim | | | Malaysia | 12/16/2022 | $11,560.00 | Supplier or vendor |
| SPINDEX | SYNTURN (M) SDN BHD | NO.6, Jalan istime | Johor Darul Takzim | | | Malaysia | 2/3/2023 | $3,843.00 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 11/23/2022 | $0.00 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 11/29/2022 | $114,027.13 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 12/6/2022 | $43,666.00 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 12/15/2022 | $26,500.40 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 12/20/2022 | $29,276.00 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 12/29/2022 | $1,356.00 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 1/5/2023 | $45,132.00 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 1/10/2023 | $1,356.00 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 1/19/2023 | $28,485.00 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 1/26/2023 | $24,550.00 | Supplier or vendor |
| SSS SPRING & WIRE LLC | 5161 WOODFIELD COURT NE | | GRAND RAPIDS | MI | 49525 | | 1/31/2023 | $25,100.00 | Supplier or vendor |
| Stephen Langin | Address On File | | | | | | 2/1/2023 | $3,312.84 | Other |
| Stephen Langin | Address On File | | | | | | 12/1/2022 | $3,312.84 | Other |
| Stephen Langin | Address On File | | | | | | 12/30/2022 | $3,312.84 | Other |
| STEWART EFI, LLC | 45 OLD WATERBURY ROAD | | THOMASTON | CT | 06787 | | 12/1/2022 | $87,530.14 | Supplier or vendor |
| STEWART EFI, LLC | 45 OLD WATERBURY ROAD | | THOMASTON | CT | 06787 | | 12/8/2022 | $88,291.75 | Supplier or vendor |
| STEWART EFI, LLC | 45 OLD WATERBURY ROAD | | THOMASTON | CT | 06787 | | 12/13/2022 | $72,342.57 | Supplier or vendor |
| STEWART EFI, LLC | 45 OLD WATERBURY ROAD | | THOMASTON | CT | 06787 | | 12/15/2022 | $82,919.29 | Supplier or vendor |
| STEWART EFI, LLC | 45 OLD WATERBURY ROAD | | THOMASTON | CT | 06787 | | 12/29/2022 | $33,928.54 | Supplier or vendor |
| STEWART EFI, LLC | 45 OLD WATERBURY ROAD | | THOMASTON | CT | 06787 | | 1/5/2023 | $48,718.74 | Supplier or vendor |
| STEWART EFI, LLC | 45 OLD WATERBURY ROAD | | THOMASTON | CT | 06787 | | 1/12/2023 | $43,479.09 | Supplier or vendor |
| STEWART EFI, LLC | 45 OLD WATERBURY ROAD | | THOMASTON | CT | 06787 | | 1/19/2023 | $47,810.31 | Supplier or vendor |
| STEWART EFI, LLC | 45 OLD WATERBURY ROAD | | THOMASTON | CT | 06787 | | 1/24/2023 | $124,640.69 | Supplier or vendor |
| STEWART EFI, LLC | 45 OLD WATERBURY ROAD | | THOMASTON | CT | 06787 | | 1/31/2023 | $78,060.60 | Supplier or vendor |
| STUEKEN LLC | 137 SOUTHCHASE BLVD | | FOUNTAIN INN | SC | 29681 | | 1/5/2023 | $17,964.00 | Supplier or vendor |
| SUNTECK TRANSPORT CO, LLC | 4500 Salisbury Road | Suite 305 | JACKSONVILLE | FL | 32216 | | 11/23/2022 | $8,070.00 | Service |
| SUNTECK TRANSPORT CO, LLC | 4500 Salisbury Road | Suite 305 | JACKSONVILLE | FL | 32216 | | 12/1/2022 | $2,650.00 | Service |
| SUNTECK TRANSPORT CO, LLC | 4500 Salisbury Road | Suite 305 | JACKSONVILLE | FL | 32216 | | 12/6/2022 | $675.00 | Service |
| SUNTECK TRANSPORT CO, LLC | 4500 Salisbury Road | Suite 305 | JACKSONVILLE | FL | 32216 | | 12/29/2022 | $16,400.00 | Service |
| SUNTECK TRANSPORT CO, LLC | 4500 Salisbury Road | Suite 305 | JACKSONVILLE | FL | 32216 | | 1/5/2023 | $8,950.00 | Service |
| SUNTECK TRANSPORT CO, LLC | 4500 Salisbury Road | Suite 305 | JACKSONVILLE | FL | 32216 | | 1/10/2023 | $4,825.00 | Service |
| SUNTECK TRANSPORT CO, LLC | 4500 Salisbury Road | Suite 305 | JACKSONVILLE | FL | 32216 | | 1/17/2023 | $4,300.00 | Service |
| SUNTECK TRANSPORT CO, LLC | 4500 Salisbury Road | Suite 305 | JACKSONVILLE | FL | 32216 | | 1/24/2023 | $1,350.00 | Service |
| SUNTECK TRANSPORT CO, LLC | 4500 Salisbury Road | Suite 305 | JACKSONVILLE | FL | 32216 | | 1/31/2023 | $3,625.00 | Service |
| TALENTKEEPERS INC. | 280 W. Canton Ave. | SUITE 100 | Winter Park | FL | 32789 | | 12/23/2022 | $11,356.25 | Service |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| TEAMVIEWER GERMANY GMBH | JAHNSTR. 30 | | GOPPINGEN | | 73037 | Germany | 12/9/2022 | $23,937.83 | Service |
| TEAMVIEWER GERMANY GMBH | JAHNSTR. 30 | | GOPPINGEN | | 73037 | Germany | 12/23/2022 | $1,351.41 | Service |
| TEMPER CORP | PO BOX 1127 | 544 PERSSE ROA | FONDA | NY | 12068 | | 12/2/2022 | $6,700.00 | Supplier or vendor |
| TEMPER CORP | PO BOX 1127 | 544 PERSSE ROA | FONDA | NY | 12068 | | 12/16/2022 | $1,820.00 | Supplier or vendor |
| TEMPER CORP | PO BOX 1127 | 544 PERSSE ROA | FONDA | NY | 12068 | | 12/23/2022 | $1,820.00 | Supplier or vendor |
| TEMPER CORP | PO BOX 1127 | 544 PERSSE ROA | FONDA | NY | 12068 | | 12/30/2022 | $6,700.00 | Supplier or vendor |
| THE GUARDIAN LIFE INSURANCE COMPANY | PO Box 677458 | | DALLAS | TX | 75267-7458 | | 12/9/2022 | $27,934.30 | Insurance |
| THE GUARDIAN LIFE INSURANCE COMPANY | PO Box 677458 | | DALLAS | TX | 75267-7458 | | 1/13/2023 | $25,518.34 | Insurance |
| THE GUARDIAN LIFE INSURANCE COMPANY | PO Box 677458 | | DALLAS | TX | 75267-7458 | | 2/13/2023 | $37,780.33 | Insurance |
| THE HANOVER INSURANCE COMPANY | PO BOX 15083 | | WORCESTER | MA | 01615-0083 | | 12/16/2022 | $19,315.25 | Insurance |
| THE HANOVER INSURANCE COMPANY | PO BOX 15083 | | WORCESTER | MA | 01615-0083 | | 1/17/2023 | $20,797.43 | Insurance |
| THE HANOVER INSURANCE COMPANY | PO BOX 15083 | | WORCESTER | MA | 01615-0083 | | 2/16/2023 | $19,953.44 | Insurance |
| THE MEGA FORCE STAFFING GROUP, INC. | 1001 HAY STREET | | FAYETTEVILLE | NC | 28305 | | 12/23/2022 | $1,917.22 | Service |
| THE MEGA FORCE STAFFING GROUP, INC. | 1001 HAY STREET | | FAYETTEVILLE | NC | 28305 | | 1/6/2023 | $2,348.14 | Service |
| THE MEGA FORCE STAFFING GROUP, INC. | 1001 HAY STREET | | FAYETTEVILLE | NC | 28305 | | 1/13/2023 | $4,514.33 | Service |
| THE MEGA FORCE STAFFING GROUP, INC. | 1001 HAY STREET | | FAYETTEVILLE | NC | 28305 | | 1/20/2023 | $4,563.01 | Service |
| THE MEGA FORCE STAFFING GROUP, INC. | 1001 HAY STREET | | FAYETTEVILLE | NC | 28305 | | 1/27/2023 | $13,927.36 | Service |
| THE MEGA FORCE STAFFING GROUP, INC. | 1001 HAY STREET | | FAYETTEVILLE | NC | 28305 | | 2/3/2023 | $5,399.70 | Service |
| TOM DONAGHER & SONS LANDSCAPING LLC | 79 WILLARD AVENUE | | NEWINGTON | CT | 06111 | | 12/2/2022 | $5,628.04 | Supplier or vendor |
| TOM DONAGHER & SONS LANDSCAPING LLC | 79 WILLARD AVENUE | | NEWINGTON | CT | 06111 | | 12/30/2022 | $2,450.30 | Supplier or vendor |
| TOM DONAGHER & SONS LANDSCAPING LLC | 79 WILLARD AVENUE | | NEWINGTON | CT | 06111 | | 2/3/2023 | $3,062.88 | Supplier or vendor |
| TRANS-MATIC MFG CO INCORP | 300 EAST 48TH STREET | | HOLLAND | MI | 49423 | | 12/9/2022 | $68,596.48 | Supplier or vendor |
| TRANS-MATIC MFG CO INCORP | 300 EAST 48TH STREET | | HOLLAND | MI | 49423 | | 12/16/2022 | $81,172.61 | Supplier or vendor |
| TRANS-MATIC MFG CO INCORP | 300 EAST 48TH STREET | | HOLLAND | MI | 49423 | | 12/23/2022 | $20,330.00 | Supplier or vendor |
| TRANS-MATIC MFG CO INCORP | 300 EAST 48TH STREET | | HOLLAND | MI | 49423 | | 12/30/2022 | $20,450.96 | Supplier or vendor |
| TRANS-MATIC MFG CO INCORP | 300 EAST 48TH STREET | | HOLLAND | MI | 49423 | | 1/6/2023 | $20,351.35 | Supplier or vendor |
| TRANS-MATIC MFG CO INCORP | 300 EAST 48TH STREET | | HOLLAND | MI | 49423 | | 1/13/2023 | $40,283.33 | Supplier or vendor |
| TRANS-MATIC MFG CO INCORP | 300 EAST 48TH STREET | | HOLLAND | MI | 49423 | | 1/20/2023 | $13,666.84 | Supplier or vendor |
| TRANS-MATIC MFG CO INCORP | 300 EAST 48TH STREET | | HOLLAND | MI | 49423 | | 2/3/2023 | $20,519.07 | Supplier or vendor |
| TVS SENSING SOLUTIONS PRIVATE LTD | MADURAI-MELUR ROAD | VELLARIPATTI | MADURAI | | 625122 | India | 12/9/2022 | $16,404.00 | Supplier or vendor |
| TVS SENSING SOLUTIONS PRIVATE LTD | MADURAI-MELUR ROAD | VELLARIPATTI | MADURAI | | 625122 | India | 12/16/2022 | $10,087.50 | Supplier or vendor |
| U.S. Customs and Border Protection | 920B River St | | WINDSOR | CT | 06095 | | 11/23/2022 | $38,704.99 | Other |
| U.S. Customs and Border Protection | 920B River St | | WINDSOR | CT | 06095 | | 12/22/2022 | $322,179.11 | Other |
| U.S. Customs and Border Protection | 920B River St | | WINDSOR | CT | 06095 | | 1/25/2023 | $33,988.36 | Other |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE | OGDEN | UT | 84201-0009 | | 12/9/2022 | $268,905.86 | Taxes |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | US RESIDENCY C | PHILADELPHIA | PA | 19255-0625 | | 2/3/2023 | $185.00 | Taxes |
| US BANK | PO BOX 6343 | | FARGO | ND | 58125-6343 | | 12/9/2022 | $2,848.65 | Other |
| US BANK | PO BOX 6343 | | FARGO | ND | 58125-6343 | | 1/5/2023 | $18,800.21 | Other |
| US BANK | PO BOX 6343 | | FARGO | ND | 58125-6343 | | 2/3/2023 | $6,586.99 | Other |
| VALLEN DISTRIBUTION, INC | 11680 GREAT OAKS WAY | SUITE 200 | ALPHARETTA | GA | 30022 | | 12/9/2022 | $51,746.68 | Supplier or vendor |
| VALLEN DISTRIBUTION, INC | 11680 GREAT OAKS WAY | SUITE 200 | ALPHARETTA | GA | 30022 | | 12/23/2022 | $627.84 | Supplier or vendor |
| VERIZON WIRELESS | PO BOX 15062 | | ALBANY | NY | 12212-5062 | | 12/16/2022 | $6,396.88 | Service |
| VERIZON WIRELESS | PO BOX 15062 | | ALBANY | NY | 12212-5062 | | 1/6/2023 | $5,151.12 | Service |
| VERIZON WIRELESS | PO BOX 15062 | | ALBANY | NY | 12212-5062 | | 2/10/2023 | $5,248.06 | Service |
| VERIZON WIRELESS | PO BOX 15062 | | ALBANY | NY | 12212-5062 | | 2/13/2023 | -$5,248.06 | Service |
| VERIZON WIRELESS | PO BOX 15062 | | ALBANY | NY | 12212-5062 | | 2/16/2023 | $5,248.06 | Service |
| VITESCO TECHNOLOGIES USA LLC | 615 BLAND AVE | | Newport News | VA | 23602 | | 1/20/2023 | $700,000.00 | Supplier or vendor |
| VITESCO TECHNOLOGIES USA LLC | 615 BLAND AVE | | Newport News | VA | 23602 | | 2/1/2023 | $700,000.00 | Supplier or vendor |
| Wageworks | 4609 Regant Blvd | | Irving | TX | 75063 | | 11/30/2022 | $100.75 | Service |
| Wageworks | 4609 Regant Blvd | | Irving | TX | 75063 | | 12/31/2022 | $1,423.19 | Service |
| Wageworks | 4609 Regant Blvd | | Irving | TX | 75063 | | 1/31/2023 | $5,502.48 | Service |
| Wageworks | 4609 Regant Blvd | | Irving | TX | 75063 | | 2/15/2023 | $2,843.23 | Service |
| WASTE MANAGEMENT | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | | 12/2/2022 | $2,375.55 | Service |
| WASTE MANAGEMENT | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | | 12/9/2022 | $3,782.97 | Service |
| WASTE MANAGEMENT | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | | 12/23/2022 | $2,764.95 | Service |
| WASTE MANAGEMENT | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | | 1/13/2023 | $4,843.26 | Service |
| WASTE MANAGEMENT | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | | 1/20/2023 | $1,856.01 | Service |
| WELLS FARGO FOOTHILL, LLC | 140 E. 45TH ST, 32ND FL | | NEW YORK | NY | 10017 | | 12/12/2022 | $2,890.95 | Service |
| WELLS FARGO FOOTHILL, LLC | 140 E. 45TH ST, 32ND FL | | NEW YORK | NY | 10017 | | 1/11/2023 | $2,232.39 | Service |
| WELLS FARGO FOOTHILL, LLC | 140 E. 45TH ST, 32ND FL | | NEW YORK | NY | 10017 | | 2/13/2023 | $2,916.16 | Service |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 11/22/2022 | $5,986.57 | Other |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 11/29/2022 | $135.07 | Other |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 12/13/2022 | $2,294.78 | Other |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 12/20/2022 | $1,465.81 | Other |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 12/28/2022 | $1,585.37 | Other |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 1/10/2023 | $13,566.15 | Other |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 1/18/2023 | $3,853.55 | Other |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 1/24/2023 | $2,462.12 | Other |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 1/31/2023 | $1,140.98 | Other |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 2/7/2023 | $2,933.64 | Other |
| Wells Fargo Purchase Card | 90 State House Square | 11th Floor | HARTFORD | CT | 06103 | | 2/14/2023 | $1,779.14 | Other |
| WELLSPEAK VALUATION & ADVISORY SERVICES | 609 WEST JOHNSON AVENUE SUITE 406 | | CHESHIRE | CT | 06410 | | 1/27/2023 | $8,375.00 | Other |
| William Gurley | Address On File | | | | | | 2/1/2023 | $8,215.01 | Other |
| William Gurley | Address On File | | | | | | 12/1/2022 | $8,215.01 | Other |
| William Gurley | Address On File | | | | | | 12/30/2022 | $8,215.01 | Other |
| William Kelly | Address On File | | | | | | 2/1/2022 | $5,689.17 | Other |
| William Kelly | Address On File | | | | | | 12/1/2022 | $5,689.17 | Other |
| William Kelly | Address On File | | | | | | 12/30/2022 | $5,689.17 | Other |
| WOMBLE BOND DICKINSON (US) LLP | ONE WEST FOURTH ST | | WINSTON-SALEM | NC | 27101 | | 12/2/2022 | $1,901.00 | Service |
| WOMBLE BOND DICKINSON (US) LLP | ONE WEST FOURTH ST | | WINSTON-SALEM | NC | 27101 | | 12/16/2022 | $5,200.00 | Service |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| WOMBLE BOND DICKINSON (US) LLP | ONE WEST FOURTH ST | | WINSTON-SALEM | NC | 27101 | | 1/13/2023 | $2,000.00 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 11/23/2022 | $759.32 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 12/1/2022 | $1,309.28 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 12/6/2022 | $1,014.84 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 12/15/2022 | $735.82 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 12/20/2022 | $2,677.18 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 12/29/2022 | $1,059.42 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 1/5/2023 | $2,437.02 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 1/10/2023 | $786.01 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 1/17/2023 | $1,003.49 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 1/19/2023 | $307.44 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 1/24/2023 | $1,335.04 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 1/31/2023 | $436.11 | Service |
| XPO LOGISTICS FREIGHT | 2211 OLD EARHART RD | | ANN ARBOR | MI | 48105 | | 2/9/2023 | $892.93 | Service |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDERS PETTERSSON | Address On File | | | | | | 4/8/2022 | $25,000.00 | Director Fee | Director |
| ANDERS PETTERSSON | Address On File | | | | | | 7/8/2022 | $25,000.00 | Director Fee | Director |
| ANDERS PETTERSSON | Address On File | | | | | | 10/7/2022 | $25,000.00 | Director Fee | Director |
| ANDERS PETTERSSON | Address On File | | | | | | 1/5/2023 | $25,000.00 | Director Fee | Director |
| ANDERS PETTERSSON | Address On File | | | | | | 2/15/2023 | $25,000.00 | Director Fee | Director |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 2/28/2022 | $11,858.33 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 3/11/2022 | $135,000.00 | Bonus | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 3/15/2022 | $11,858.33 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 3/31/2022 | $11,858.33 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 4/15/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 4/29/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 5/13/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 5/31/2022 | $12,915.99 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 6/15/2022 | $10,800.69 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 6/30/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 7/15/2022 | $45.00 | Expense Reimbursement | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 7/15/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 7/29/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 8/15/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 8/31/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 9/15/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 9/30/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 10/14/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 10/31/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 11/15/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 11/30/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 12/15/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 12/30/2022 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 1/13/2023 | $6,000.00 | Executive Fringe Benefit | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 1/13/2023 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 1/31/2023 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 2/15/2023 | $11,858.34 | Remuneration | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 2/15/2023 | $80,000.00 | Bonus | CFO & Vice President |
| COSTAS P. LOUKELLIS | 405 White Street | | Jacksonville | NC | 28546 | | 2/15/2023 | $80,000.00 | Bonus | CFO & Vice President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 2/28/2022 | $10,816.67 | Remuneration | CEO & President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 3/11/2022 | $393,750.00 | Bonus | CEO & President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 3/15/2022 | $10,816.67 | Remuneration | CEO & President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 3/31/2022 | $10,816.67 | Remuneration | CEO & President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 4/1/2022 | $372,183.00 | Bonus | CEO & President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 4/15/2022 | $10,816.67 | Remuneration | CEO & President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 4/29/2022 | $10,816.67 | Remuneration | CEO & President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 5/13/2022 | $10,816.67 | Remuneration | CEO & President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 5/31/2022 | $11,778.17 | Remuneration | CEO & President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 6/15/2022 | $9,855.17 | Remuneration | CEO & President |
| DAVID GALUSKA | 405 White Street | | Jacksonville | NC | 28546 | | 6/30/2022 | $10,816.67 | Remuneration | CEO & President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 2/28/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 3/11/2022 | $180,000.00 | Bonus | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 3/15/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 3/31/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 4/15/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 4/29/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 5/13/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 5/31/2022 | $13,826.24 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 6/15/2022 | $11,557.10 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 6/30/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 7/15/2022 | $12,691.67 | Remuneration | President |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 7/29/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 8/15/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 8/31/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 9/15/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 9/30/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 10/14/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 10/31/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 11/15/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 11/30/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 12/15/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 12/30/2022 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 1/13/2023 | $6,000.00 | Executive Fringe Benefit | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 1/13/2023 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 1/31/2023 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 2/15/2023 | $12,691.67 | Remuneration | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 2/15/2023 | $92,500.00 | Bonus | President |
| DAVID J. ZIMMERMAN | 405 White Street | | Jacksonville | NC | 28546 | | 2/15/2023 | $92,500.00 | Bonus | President |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1475 | | Clarkston | MI | 48347 | | 2/18/2022 | $2,000.00 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1476 | | Clarkston | MI | 48348 | | 3/4/2022 | $1,400.00 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1477 | | Clarkston | MI | 48349 | | 4/18/2022 | $2,650.00 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1478 | | Clarkston | MI | 48350 | | 5/13/2022 | $3,990.43 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1479 | | Clarkston | MI | 48351 | | 6/17/2022 | $3,893.15 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1480 | | Clarkston | MI | 48352 | | 7/15/2022 | $4,071.65 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1481 | | Clarkston | MI | 48353 | | 9/9/2022 | $5,743.80 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1483 | | Clarkston | MI | 48355 | | 11/7/2022 | $11,616.75 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1482 | | Clarkston | MI | 48354 | | 11/7/2022 | $23,634.18 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1485 | | Clarkston | MI | 48357 | | 12/9/2022 | $156.94 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1484 | | Clarkston | MI | 48356 | | 12/9/2022 | $22,396.73 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1486 | | Clarkston | MI | 48358 | | 1/13/2023 | $24,322.07 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1487 | | Clarkston | MI | 48359 | | 2/9/2023 | $25,325.45 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEGRATED LEAN AND QUALITY SOLUTIONS | PO Box 1488 | | Clarkston | MI | 48360 | | 2/10/2023 | $14,463.45 | Remuneration | Provides services of Joe Mazzeo as Chief Operating Officer |
| JRP MANAGEMENT LLC | 161 Briarwood North | | Oak Brook | IL | 60523 | | 11/28/2022 | $13,688.68 | Director Fee | Director |
| JRP MANAGEMENT LLC | 161 Briarwood North | | Oak Brook | IL | 60523 | | 2/9/2023 | $2,584.52 | Expense Reimbursement | Director |
| JRP MANAGEMENT LLC | 161 Briarwood North | | Oak Brook | IL | 60523 | | 2/14/2023 | $25,000.00 | Director Fee | Director |
| KENSINGTON CAPITAL PARTNERS, LLC | 3 GREENACRE COURT | | Great Neck | NY | 11021 | | 4/18/2022 | $79,167.00 | Management Fee | Debtor Affiliate |
| KENSINGTON CAPITAL PARTNERS, LLC | 3 GREENACRE COURT | | Great Neck | NY | 11021 | | 7/8/2022 | $100,000.00 | Management Fee | Debtor Affiliate |
| KENSINGTON CAPITAL PARTNERS, LLC | 3 GREENACRE COURT | | Great Neck | NY | 11021 | | 10/7/2022 | $100,000.00 | Management Fee | Debtor Affiliate |
| KENSINGTON CAPITAL PARTNERS, LLC | 3 GREENACRE COURT | | Great Neck | NY | 11021 | | 1/5/2023 | $100,000.00 | Management Fee | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 3/3/2022 | $242,212.50 | Services | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 3/8/2022 | $1,500,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 4/29/2022 | $37,000.00 | Services | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 4/29/2022 | $600,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 6/3/2022 | $9,250.00 | Services | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 6/30/2022 | $2,100,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 7/8/2022 | $9,250.00 | Services | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 7/22/2022 | $850,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 7/29/2022 | $1,000,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 8/3/2022 | $1,500,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 8/24/2022 | $1,350,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 8/31/2022 | $1,250,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 9/12/2022 | $500,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 9/16/2022 | $55,863.00 | Services | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 9/27/2022 | $1,000,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 10/4/2022 | $1,100,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 10/12/2022 | $350,000.00 | Cash transfer | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 10/21/2022 | $333,157.26 | Services | Debtor Affiliate |
| PURE POWER TECHNOLOGIES, INC | 1410 NORTHPOINT BLVD | | BLYTHEWOOD | SC | 29016 | | 12/14/2022 | $950,000.00 | Cash transfer | Debtor Affiliate |
| ROBERT J. REMANAR | Address On File | | | | | | 3/29/2022 | $2,417.81 | Expense Reimbursement | Director |
| ROBERT J. REMANAR | Address On File | | | | | | 4/8/2022 | $25,000.00 | Director Fee | Director |
| ROBERT J. REMANAR | Address On File | | | | | | 5/27/2022 | $1,602.46 | Expense Reimbursement | Director |
| ROBERT J. REMANAR | Address On File | | | | | | 5/27/2022 | $11,147.83 | Expense Reimbursement | Director |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT J. REMANAR | Address On File | | | | | | 7/8/2022 | $25,000.00 | Director Fee | Director |
| ROBERT J. REMANAR | Address On File | | | | | | 8/5/2022 | $9,094.50 | Expense Reimbursement | Director |
| ROBERT J. REMANAR | Address On File | | | | | | 10/7/2022 | $25,000.00 | Director Fee | Director |
| ROBERT J. REMANAR | Address On File | | | | | | 11/18/2022 | $1,105.13 | Expense Reimbursement | Director |
| ROBERT J. REMANAR | Address On File | | | | | | 1/5/2023 | $25,000.00 | Director Fee | Director |
| ROBERT J. REMANAR | Address On File | | | | | | 2/3/2023 | $1,687.31 | Expense Reimbursement | Director |
| ROBERT J. REMANAR | Address On File | | | | | | 2/15/2023 | $25,000.00 | Director Fee | Director |
| STANADYNE  MIDEAST (FZE) | Q3-026, PO BOX 513952 | SAIF ZONE | SHARJAH | | | United Arab Emirates | 2/18/2022 | $242,042.77 | Inventory | Debtor Affiliate |
| STANADYNE  MIDEAST (FZE) | Q3-026, PO BOX 513952 | SAIF ZONE | SHARJAH | | | United Arab Emirates | 3/25/2022 | $206,659.25 | Inventory | Debtor Affiliate |
| STANADYNE  MIDEAST (FZE) | Q3-026, PO BOX 513952 | SAIF ZONE | SHARJAH | | | United Arab Emirates | 5/6/2022 | $232,645.24 | Inventory | Debtor Affiliate |
| STANADYNE  MIDEAST (FZE) | Q3-026, PO BOX 513952 | SAIF ZONE | SHARJAH | | | United Arab Emirates | 5/27/2022 | $212,682.50 | Inventory | Debtor Affiliate |
| STANADYNE  MIDEAST (FZE) | Q3-026, PO BOX 513952 | SAIF ZONE | SHARJAH | | | United Arab Emirates | 9/23/2022 | $247,404.22 | Inventory | Debtor Affiliate |
| STANADYNE CHANGSHU CORPORATION | 155 HUANGSHAN RD | DONGNAN ECONOMY DEVELOPMENT ZONE | JIANGSU PROVINCE | | | China | 2/28/2022 | $580,686.83 | Inventory | Debtor Affiliate |
| STANADYNE INDIA PRIVATE LTD | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD, THIRUVALLUR | TAMIL NADU | | 602025 | India | 3/18/2022 | $240,494.32 | Inventory | Debtor Affiliate |
| STANADYNE INDIA PRIVATE LTD | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD, THIRUVALLUR | TAMIL NADU | | 602025 | India | 3/25/2022 | $236,492.92 | Inventory | Debtor Affiliate |
| STANADYNE INDIA PRIVATE LTD | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD, THIRUVALLUR | TAMIL NADU | | 602025 | India | 5/6/2022 | $230,707.26 | Inventory | Debtor Affiliate |
| STANADYNE INDIA PRIVATE LTD | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD, THIRUVALLUR | TAMIL NADU | | 602025 | India | 5/27/2022 | $247,452.31 | Inventory | Debtor Affiliate |
| STANADYNE INDIA PRIVATE LTD | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD, THIRUVALLUR | TAMIL NADU | | 602025 | India | 9/23/2022 | $231,185.88 | Inventory | Debtor Affiliate |
| STANADYNE INDIA PRIVATE LTD | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD, THIRUVALLUR | TAMIL NADU | | 602025 | India | 10/14/2022 | $400,566.46 | Inventory | Debtor Affiliate |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| STANADYNE INDIA PRIVATE LTD | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD, THIRUVALLUR | TAMIL NADU | | 602025 | India | 10/28/2022 | $450,017.07 | Inventory | Debtor Affiliate |
| STANADYNE INDIA PRIVATE LTD | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD, THIRUVALLUR | TAMIL NADU | | 602025 | India | 12/9/2022 | $503,207.42 | Inventory | Debtor Affiliate |
| STANADYNE INDIA PRIVATE LTD | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD, THIRUVALLUR | TAMIL NADU | | 602025 | India | 1/27/2023 | $503,741.47 | Inventory | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 2/22/2022 | $22,628.11 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 2/23/2022 | $149,058.91 | Inventory | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 3/16/2022 | $168,015.97 | Inventory | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 3/30/2022 | $25,441.65 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 4/26/2022 | $11,083.75 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 5/24/2022 | $15,971.89 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 6/28/2022 | $27,832.70 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 7/25/2022 | $14,980.70 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 8/23/2022 | $19,789.11 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 9/27/2022 | $14,336.45 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 10/17/2022 | $101,838.27 | Inventory | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 11/1/2022 | $24,107.42 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 11/22/2022 | $15,183.11 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 12/28/2022 | $16,482.96 | Service | Debtor Affiliate |
| STANADYNE, SPA | 158  VIA MATTEOTTI | | CASTENEDOLO (BRESCIA) | | | Italy | 1/31/2023 | $40,406.82 | Service | Debtor Affiliate |
| THE SMITHFIELD GROUP LTD | UNIT G.01, CARGO WORKS | 1-2 HATFIELDS | LONDON | | SE 1 9PG | United Kingdom | 4/18/2022 | $108,333.33 | Management Fee | Debtor Affiliate |
| THE SMITHFIELD GROUP LTD | UNIT G.01, CARGO WORKS | 1-2 HATFIELDS | LONDON | | SE 1 9PG | United Kingdom | 7/8/2022 | $150,000.00 | Management Fee | Debtor Affiliate |
| THE SMITHFIELD GROUP LTD | UNIT G.01, CARGO WORKS | 1-2 HATFIELDS | LONDON | | SE 1 9PG | United Kingdom | 7/15/2022 | $37,574.82 | Expense Reimbursement | Debtor Affiliate |
| THE SMITHFIELD GROUP LTD | UNIT G.01, CARGO WORKS | 1-2 HATFIELDS | LONDON | | SE 1 9PG | United Kingdom | 10/7/2022 | $150,000.00 | Management Fee | Debtor Affiliate |
| THE SMITHFIELD GROUP LTD | UNIT G.01, CARGO WORKS | 1-2 HATFIELDS | LONDON | | SE 1 9PG | United Kingdom | 10/21/2022 | $210,000.00 | Expense Reimbursement | Debtor Affiliate |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| THE SMITHFIELD GROUP LTD | UNIT G.01, CARGO WORKS | 1-2 HATFIELDS | LONDON | | SE 1 9PG | United Kingdom | 11/7/2022 | $14,507.63 | Expense Reimbursement | Debtor Affiliate |
| THE SMITHFIELD GROUP LTD | UNIT G.01, CARGO WORKS | 1-2 HATFIELDS | LONDON | | SE 1 9PG | United Kingdom | 1/5/2023 | $150,000.00 | Management Fee | Debtor Affiliate |
| THE SMITHFIELD GROUP LTD | UNIT G.01, CARGO WORKS | 1-2 HATFIELDS | LONDON | | SE 1 9PG | United Kingdom | 2/16/2023 | $50,000.00 | Director Fee | Director |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 9
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | Address 2 | City | State | Zip | Recipient's relationship to the debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| Christine and Salt's 5,000 Toys for Girls and Boys | C/O 96.5 TIC FM | 10 Executive Drive | Farmington | CT | 06032 | None | Cash | 12/7/2021 | $2,605.80 |
| CONNECTICUT DOUBLE PLAY, LLC | PO BOX 231417 | | HARTFORD | CT | 06123 | None | Cash | 3/30/2021 | $12,000.00 |
| CONNECTICUT SCIENCE CENTER | DIRECTOR OF DEVELOPMENT | 250 COLUMBUS BLVD | HARTFORD | CT | 06103 | None | Cash | 7/13/2021 | $10,000.00 |
| FOODSHARE | 450 Woodland Ave. | | Bloomfield | CT | 06002 | None | Cash | 11/23/2021 | $2,500.00 |
| HARTFORD AREA HABITAT FOR HUMANITY | PO BOX 1933 | | HARTFORD | CT | 06144-1933 | None | Cash | 2/17/2022 | $2,500.00 |
| SHANNON MICHELLE COOPER | 131 GREAT OAK COURT | | HAVELOCK | NC | 28532 | None | Cash | 11/29/2022 | $5,000.00 |
| TECHNOVATION | 532 W 22nd Street | | Los Angeles | CA | 90007-2034 | None | Cash | 4/18/2022 | $25,000.00 |
| THE GET IN TOUCH FOUNDATION | 70 W River Street, #5 | | MILFORD | CT | 06460 | None | Cash | 10/17/2022 | $2,500.00 |
| THE SALVATION ARMY | 855 ASYLUM AVENUE | | HARTFORD | CT | 06105 | None | Cash | 11/23/2021 | $2,000.00 |
| THE SALVATION ARMY OF JACKSONVILLE, NC | 535 Bell Fork Rd | | Jacksonville | NC | 28540 | None | Cash | 12/15/2021 | $5,000.00 |

In re: Stanadyne LLC
Case No. 23-10207
Attachment 11
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Country | Email or website address | Who made the payment, if not debtor | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 10/26/2022 | $100,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 11/1/2022 | $191,194.50 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 11/8/2022 | $100,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 11/10/2022 | $150,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 11/17/2022 | $100,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 11/22/2022 | $100,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 12/5/2022 | $75,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 12/19/2022 | $75,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 1/13/2023 | $75,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 1/27/2023 | $100,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 2/8/2023 | $150,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 2/14/2023 | $350,000.00 |
| HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | New York | NY | 10004-1482 | | www.hugheshubbard.com | | | 2/15/2023 | $500,000.00 |
| KROLL, LLC | 55 East 52nd St. | | New York | NY | 10055 | | www.kroll.com | | | 10/26/2022 | $50,000.00 |
| KROLL, LLC | 56 East 52nd St. | | New York | NY | 10055 | | www.kroll.com | | | 11/7/2022 | $62,847.20 |
| KROLL, LLC | 57 East 52nd St. | | New York | NY | 10055 | | www.kroll.com | | | 11/14/2022 | $124,878.00 |
| KROLL, LLC | 58 East 52nd St. | | New York | NY | 10055 | | www.kroll.com | | | 11/22/2022 | $50,000.00 |
| KROLL, LLC | 59 East 52nd St. | | New York | NY | 10055 | | www.kroll.com | | | 12/5/2022 | $17,850.00 |
| KROLL, LLC | 60 East 52nd St. | | New York | NY | 10055 | | www.kroll.com | | | 1/13/2023 | $30,000.00 |
| KROLL, LLC | 61 East 52nd St. | | New York | NY | 10055 | | www.kroll.com | | | 2/6/2023 | $50,000.00 |
| KROLL, LLC | 62 East 52nd St. | | New York | NY | 10055 | | www.kroll.com | | | 2/9/2023 | $17,850.00 |
| KROLL, LLC | 63 East 52nd St. | | New York | NY | 10055 | | www.kroll.com | | | 2/13/2023 | $150,000.00 |
| KROLL, LLC | 64 East 52nd St. | | New York | NY | 10055 | | www.kroll.com | | | 2/15/2023 | $200,000.00 |
| KTBS LAW LLP | 1801 Century Park East | 26th Floor | Los Angeles | CA | 90067 | | www.ktbslaw.com | | | 11/30/2022 | $68,355.50 |
| KTBS LAW LLP | 1802 Century Park East | 27th Floor | Los Angeles | CA | 90067 | | www.ktbslaw.com | | | 12/14/2022 | $134,268.50 |
| KTBS LAW LLP | 1804 Century Park East | 29th Floor | Los Angeles | CA | 90067 | | www.ktbslaw.com | | | 1/12/2023 | $24,514.50 |
| KTBS LAW LLP | 1803 Century Park East | 28th Floor | Los Angeles | CA | 90067 | | www.ktbslaw.com | | | 1/12/2023 | $144,672.61 |
| KTBS LAW LLP | 1805 Century Park East | 30th Floor | Los Angeles | CA | 90067 | | www.ktbslaw.com | | | 1/25/2023 | $20,397.50 |
| KTBS LAW LLP | 1806 Century Park East | 31st Floor | Los Angeles | CA | 90067 | | www.ktbslaw.com | | | 2/14/2023 | $52,401.00 |
| KURTZMAN CARSON CONSULTANTS LLC | 150 Royal Street | | Canton | MA | 02021 | | www.kccllc.com | | | 2/9/2023 | $30,000.00 |
| KURTZMAN CARSON CONSULTANTS LLC | 151 Royal Street | | Canton | MA | 02021 | | www.kccllc.com | | | 2/15/2023 | $10,000.00 |
| PACHECO & NEACH, PC | 2 Park Plaza | Suite 1000 | Irvine | CA | 92614 | | pncounsel.com | | | 2/16/2023 | $25,000.00 |
| POTTER ANDERSON & CORROON LLP | 1313 North Market Street | PO Box 951 | Wilmington | DE | 19899-0951 | | www.potteranderson.com | | | 11/28/2022 | $40,000.00 |
| POTTER ANDERSON & CORROON LLP | 1314 North Market Street | PO Box 952 | Wilmington | DE | 19899-0951 | | www.potteranderson.com | | | 2/16/2023 | $250,000.00 |
| YOUNG CONAWAY STARGATT & TAYLOR, llp | Rodney Square North | 1000 North King Street | Wilmington | DE | 19801 | | www.youngconaway.com | | | 2/9/2023 | $75,000.00 |
| YOUNG CONAWAY STARGATT & TAYLOR, llp | Rodney Square North | 1001 North King Street | Wilmington | DE | 19801 | | www.youngconaway.com | | | 2/15/2023 | $175,000.00 |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 22
Judicial or administrative proceeding under any environmental law

| Case number | Court or agency name | Address 1 | Address 2 | City | State | Zip | Nature of the case | Status of case |
|---|---|---|---|---|---|---|---|---|
| Consent Order WC4567 (Issued Sept. 4, 1987) | Connecticut Dept. of Environmental Protection | 90/92 Deerfield Road | | Windsor | CT | 06095 | Consent Order related to alleged wastewater discharges associated with metal finishing operations and alleged environmental contamination associated with chemical storage, handling and disposal. | Per CO HM-786 (see below), compliance with CO WC4567 shall be noted when CO HM-786 has been fully complied with. |
| Consent Order HM-786 (Issued June 21, 1995) | Connecticut Dept. of Environmental Protection | 90/92 Deerfield Road | | Windsor | CT | 06095 | Consent Order related to alleged hazardous waste management violations. | Per letter from CTDEEP dated June 4, 2019, closure of the CT Property Transfer Act obligations (see below) will resolve the requirements of CO HM-786. |
| Connecticut Property Transfer Act, Remediation Identification (REM ID) numbers 3047 (issued 1989), 3663 (issued 1997) and 6351 (issued 2004) | Connecticut Dept. of Environmental Protection | 90/92 Deerfield Road | | Windsor | CT | 06095 | Statutorily-required investigation/remediation due to qualifying property/business transfers pursuant to the Connecticut Property Transfer Act, Conn. Gen. Stat. 22a-134, et seq. Remediation ongoing. | Pending |
| Notice of Violation No. NOV-WRIN22028 (issued Sept. 1, 2022) | Connecticut Dept. of Energy and Environmental Protection | 90/92 Deerfield Road | | Windsor | CT | 06095 | Notice of Violation related to the alleged discharge of wastewater without a permit. However, the discharge was conducted as part of the Remedial Action Plan required per the Connecticut Property Transfer Act (see above) and prior approval was received from the publicly owned treatment works. NOV has been closed. | Concluded |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 24
Noticification to governmental unit of any release of hazardous material

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/5/1996 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 11/8/1996 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 12/23/1996 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 12/23/1996 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/23/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/28/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/31/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 6/5/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 6/9/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 6/24/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/15/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/31/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/5/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/7/1997 |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 24
Noticification to governmental unit of any release of hazardous material

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 9/16/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 9/16/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 9/26/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/3/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/21/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 11/11/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 12/19/1997 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/8/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/15/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 2/10/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 3/27/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 5/1/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/15/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/16/1998 |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 24
Noticification to governmental unit of any release of hazardous material

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/28/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/30/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/2/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/5/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/19/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 9/2/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 9/8/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 9/10/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/21/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/21/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/22/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 11/2/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 12/10/1998 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 6/17/1999 |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 24
Noticification to governmental unit of any release of hazardous material

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | City | State | Zip | Environmental law | Date of notice |
|-----------|-----------|------|-------|-----|------------------------|-----------|------|-------|-----|-------------------|----------------|
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/14/1999 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 12/1/1999 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 5/3/2000 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/5/2000 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/23/2000 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 12/1/2000 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/12/2001 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/16/2001 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/24/2001 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/17/2002 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/16/2002 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/29/2002 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/8/2003 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 11/3/2003 |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 24
Noticification to governmental unit of any release of hazardous material

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 2/7/2004 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/14/2005 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/25/2005 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/28/2005 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/26/2006 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/20/2007 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 9/3/2007 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/23/2007 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 3/19/2008 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/17/2008 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/31/2008 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/27/2008 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 11/5/2008 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/14/2010 |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 24
Noticification to governmental unit of any release of hazardous material

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 2/11/2010 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 3/8/2010 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/11/2010 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 9/14/2010 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/31/2011 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/16/2013 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/16/2013 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 3/19/2014 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 5/2/2014 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 5/22/2014 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/29/2014 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 10/4/2014 |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 24
Noticification to governmental unit of any release of hazardous material

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/14/2015 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 8/29/2015 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 1/21/2016 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 2/9/2016 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 12/19/2016 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 2/19/2018 |
| Windsor Facility | 90/92 Deerfield Road | Windsor | CT | 06095 | Connecticut Dept. of Energy and Environmental Protection | 79 Elm Street | Hartford | CT | 06106 | CGS 22a-450 | 7/19/2019 |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 26d
Books, records and financial statements - Financial institution to whom financial statement was issued

| Name | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| Avalon Risk Management Insurance Agency LLC | 150 Northwest Point Blvd. | 2nd Floor | Elk Grove Village | IL | 60007 |
| Caterpillar Inc. | 100 NE Adams St | | Peoria | IL | 61629 |
| Cerberus Business Finance, LLC | 875 Third Avenue | | New York | NY | 10022 |
| Chubb – Federal Insurance Company | One Financial Center | 22nd Floor | Boston | MA | 02111 |
| CIT | 21146 Network Place | | Chicago | IL | 60673 |
| Cummins Inc. | PO BOX 290909 | | Nashville | TN | 37229 |
| Deere & Company | One John Deere Place | | Moline | IL | 61265 |
| Encina Equipment Finance, LLC | 1221 Post Road East | Suite 201 | Westport | CT | 06880 |
| General Motors LLC | 300 Renaissance Center | | Detroit | MI | 48265 |
| IPFS Corporation | 30 Montgomery Street | Suite 501 | Jersey City | NJ | 07302 |
| RapidRatings Inc. | 86 Chambers Street | Suite 701 | New York | NY | 10007 |
| Risk Strategies Company | 160 Federal Street | | Boston | MA | 02110 |
| Wells Fargo Bank, N.A. | 90 State House Square | 11th Floor | Hartford | CT | 06103 |
| Zurich | 1299 Zurich Way | | Schaumburg | IL | 60196 |

**In re: Stanadyne LLC**
**Case No. 23-10207**
Attachment 28
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | City | State | Zip | Position and nature of any interest | % of interest, if any |
|------|-----------|------|-------|-----|-------------------------------------|------------------------|
| Anders Pettersson | Address On File | | | | Chairman of the Board | 0% |
| Costas P. Loukellis | 405 White Street | Jacksonville | NC | 28546 | CFO & Vice President | 0% |
| David J. Zimmerman | 405 White Street | Jacksonville | NC | 28546 | President | 0% |
| Integrated Lean and Quality Solutions, LLC | P.O. Box 1475 | Clarkston | MI | 48347 | Provides services of Joe Mazzeo as COO | 0% |
| Joe Ponteri | Address On File | | | | Director | 0% |
| John Arney | Address On File | | | | Director | 0% |
| John Pinson | 405 White Street | Jacksonville | NC | 28546 | CEO & President | 0% |
| Julian Ameler | Address On File | | | | Director | 0% |
| Robert Remenar | Address On File | | | | Director | 0% |
| Stanadyne PPT Holdings, Inc. | 405 White Street | Jacksonville | NC | 28546 | Member | 100% |