Claims Register by Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/2023 | 180 | 3B Holdings Inc. d/b/a 3B Supply | Jonathan Leissler | 11470 Euclid Ave Suite 407 | | | Cleveland | OH | 44106 | | $262,564.93 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/09/2023 | 180 | 3B Holdings Inc. d/b/a 3B Supply | Jonathan Leissler | 11470 Euclid Ave Suite 407 | | | Cleveland | OH | 44106 | | $117,541.59 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/02/2023 | 107 | ABACUS BACKFLOW PREVENTER TESTING, LLC | | 395 WEST AVON ROAD | | | AVON | CT | 06001 | | $3,046.94 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 354 | ACKLIN, MYRON | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 347 | ADAMS, RUSSELL | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 06/19/2023 | 452 | AE Group LLC | Aerostar Manufacturing | 28275 Northline Road | | | Romulus | MI | 48174 | | $77,408.01 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/18/2023 | 407 | AGAT DIESEL | | MYSLENICKA 1/J | VAT NO. SK2022679659 | | PEZINOK | SLOVAKIA | 902 01 | SLOVAK REPUBLIC | $0.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/30/2023 | 34 | Air Gas USA LLC | | 2015 Vaughn Rd NW Suite 400 | | | Kennesaw | GA | 30144 | | $1,675.58 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/27/2023 | 85 | Air Gas USA LLC | | 2015 Vaughn Rd NW Suite 400 | | | Kennesaw | GA | 30144 | | $1,675.58 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 371 | ALBANO, JOANNE | | Address on File | | | | | | | $93,600.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 378 | ALBANO, JOANNE | | Address on File | | | | | | | $598,104.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 207 | ALCO MANUFACTURING CORPORATION LLC | | 293 Patriot Way | | | Rochester | NY | 14624 | | $11,417.46 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 216 | ALD Thermal Treatment Inc. | Attn James Muenzenberger | 2656 24th Street | | | Port Huron | MI | 48060 | | $18,393.18 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/10/2023 | 198 | Alice M. Brady | | Address on File | | | | | | | $676,878.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 199 | Alice M. Brady | | Address on File | | | | | | | $388,677.60 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/08/2023 | 168 | ALIPRANDI, GEORGE A | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/27/2023 | 87 | Alix Yale and Ristas, LLP | Thomas Menard | 150 Trumbull Street, Sixth Floor | | | Hartford | CT | 06103 | | $80,095.56 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/08/2023 | 442 | Allegiance Industries | | 105 Sunbelt Boulevard | | | Columbia | SC | 29203 | | $25,612.54 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 345 | ALLEN, CORNEL | | Address on File | | | | | | | $100,000.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 218 | Allied Universal | | 1395 University Blvd | | | Jupiter | FL | 33458 | | $27,815.12 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 360 | ALLISON, JEFFREY | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/04/2023 | 36 | AMERICAN RING & TOOL CO. | AMERICAN RING | 30450 BRUCE INDUSTRIAL PKWY | | | SOLON | OH | 44139 | | $4,590.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/22/2023 | 420 | Amphenol Thermometrics, Inc. | | 967 Windfall Road | | | St. Marys | PA | 15857 | | $36,484.80 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 326 | ANTHONY, LOIS | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 02/20/2023 | 1 | ArcBest, Inc. | | 3801 Old Greenwood Road | | | Fort Smith | AR | 72901 | | $330.79 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/15/2023 | 286 | Arch Insurance Company | Francine Petrosino, Legal Assistant | 210 Hudson Street Suite 300 | | | Jersey City | NJ | 07311 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 284 | Arch Specialty Insurance Company | Francine Petrosino, Legal Assistant | 210 Hudson Street, Suite 300 | | | Jersey City | NJ | 07311 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/18/2023 | 409 | ARCHAMBAULT, MICHAEL | | Address on File | | | | | | | $208.24 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 391 | ARMOLOY OF CONN. INC. | | 151 ENTERPRISE DRIVE | | | BRISTOL | CT | 06010 | | $3,383.24 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/09/2023 | 186 | ARROWSMITH, MICHAEL | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/10/2023 | 48 | Attention to Detail Cleaning Services, Inc | | 824 Gum Branch Rd Ste S | | | Jacksonville | NC | 28540 | | $14,248.14 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/02/2023 | 108 | AUTOMATION DIRECT.COM INC | | 3505 HUTCHINSON ROAD | | | CUMMING | GA | 30040 | | $365.94 | Admin Priority | | | | Stanadyne PPT Holdings, Inc. | 23-10209 |
| 05/05/2023 | 143 | AUTOMATION TOOL COMPANY | | 101 MILL DRIVE | PO BOX 2649 | | COOKEVILLE | TN | 38502-2649 | | $7,084.75 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/07/2023 | 162 | Avonte Mickle | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 370 | BAKES, ROSALIE | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 385 | BALL, JOAN | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/27/2023 | 80 | BEADEN SCREEN INC. | | 305 MELVIN ST. | | | CROSWELL | MI | 48422 | | $7,240.51 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 210 | BEARING DISTRIBUTORS INC | | 930 S STADIUM RD | | | COLUMBIA | SC | 29202 | | $150.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 401 | BENNETT, KENNETH | | Address on File | | | | | | | $15,000.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 129 | BERESFORD, JANE RONNETTE | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 122 | Berry Plastics SP Inc., Subsidiary of Berry Global, Inc. | Shelly Martin | 101 Oakley Street | Shuangshui Town | | Evansville | IN | 47710 | | $1,524.56 | General Unsecured | | | | Stanadyne LLC | 23-10207 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 1 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/2023 | 296 | Blanche Perillo | | Address on File | | | | | | | $239,247.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/04/2023 | 37 | Bloomy Controls, Inc. | | 68 Nutmeg Road South | | | South Windsor | CT | 06074 | | $2,600.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/10/2023 | 21 | Bodycote Thermal Processing, Inc. | Attn Eric Sagehorn | Bodycote USA, Inc. | 12750 Merit Drive, Suite 1400 | | Dallas | TX | 75251 | | $2,336.90 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 214 | BOOTH, KENNETH | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 390 | BOWEN, MARTIN | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 130 | Boyd, Lashonda | | Address on File | | | | | | | BLANK | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/02/2023 | 105 | Brennan, Darren | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 375 | BRINKLEY, WILLIAM | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 302 | Brovedani Spa | Roberto Trevisan | Via Venzone, 9-11 | | | San Vito al Tagliamento | Pordenone | 33087 | Italia | $189,117.33 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/15/2023 | 309 | BROWN, EFFIE | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 306 | BROWN, STAFFORD | | Address on File | | | | | | | $153,000.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/22/2023 | 424 | BROWNLOW, WARREN | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 372 | BRYAN, MARIE | | Address on File | | | | | | | $11,160.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 253 | BUCK, SR, LAMON | | Address on File | | | | | | | $389.43 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 238 | Buonomo, Donald | | Address on File | | | | | | | $22,868.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 239 | Buonomo, Donald | | Address on File | | | | | | | $169,247.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/09/2023 | 445 | C A Tool Engineering, Inc. | Amanda Noel | 155 Lexington Drive | | | Laconia | NH | 03246 | | $11,100.00 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 06/09/2023 | 445 | C A Tool Engineering, Inc. | Amanda Noel | 155 Lexington Drive | | | Laconia | NH | 03246 | | $18,500.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/06/2023 | 45 | CAB Assignee of Fulin Precision Co Ltd | | 4340 Fulton Avenue, Third Fl | | | Sherman Oaks | CA | 91423 | | $9,523.20 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 04/06/2023 | 45 | CAB Assignee of Fulin Precision Co Ltd | | 4340 Fulton Avenue, Third Fl | | | Sherman Oaks | CA | 91423 | | $283,049.27 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 205 | CAINE, JONAH | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 294 | CAINE, RONALD | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 221 | CAMPBELL, CHARLES | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 298 | CAMPBELL, JOYCE | | Address on File | | | | | | | $1,119.56 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 78 | Carllo Inc. dba Combustion Installations of New England | | 29 Dust House Rd | | | Enfield | CT | 06082 | | $2,520.49 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/19/2023 | 59 | Carolina Fluid Components, LLC | Claire Smrekar | 1 Applied Plaza | | | Cleveland | OH | 44115 | | $316.05 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/23/2023 | 425 | Carolina Handling | | 4835 Sirona Dr, Ste 100 | | | Charlotte | NC | 28273 | | $2,619.97 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 350 | Carruthers, Karen | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 240 | Caterpillar Reman Powertrain Indiana LLC | c/o Rudy J. Cerone | McGlinchey Stafford, PLLC | 601 Poydras Street 12th Floor | | New Orleans | LA | 70130 | | $240,581.40 | Secured | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 240 | Caterpillar Reman Powertrain Indiana LLC | c/o Rudy J. Cerone | McGlinchey Stafford, PLLC | 601 Poydras Street 12th Floor | | New Orleans | LA | 70130 | | $660,957.63 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 259 | Caterpillar Reman Powertrain Indiana LLC | c/o Rudy J. Cerone | McGlinchey Stafford, PLLC | 601 Poydras Street 12th Floor | | New Orleans | LA | 70130 | | $240,581.40 | Secured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/12/2023 | 259 | Caterpillar Reman Powertrain Indiana LLC | c/o Rudy J. Cerone | McGlinchey Stafford, PLLC | 601 Poydras Street 12th Floor | | New Orleans | LA | 70130 | | $660,957.63 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/12/2023 | 52 | Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loundoun County Pkwy | | | Ashburn | VA | 20147 | | $4,749.37 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/14/2023 | 16 | CenturyTel Service Group, LLC dba Centurylink | Attn Legal - BKY | Centurylink Communications, LLC. - Bankruptcy | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | | $25.04 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/14/2023 | 272 | CHAPMAN, BRENDA | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 209 | CHENAULT, JOHN | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 337 | Christina Howard | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/07/2023 | 163 | CINDY ALLIGOOD | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 331 | Cintas | Ann Dean, Litigation Paralegal | 6800 Cintas Boulevard | | | Mason | OH | 45040 | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/02/2023 | 106 | CITY OF JACKSONVILLE | | PO BOX 128 | | | JACKSONVILLE | NC | 28540 | | $3,076.20 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 276 | CLARK, WARREN | | Address on File | | | | | | | $656,155.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/11/2023 | 51 | Clear River Fuel Oil | Jon P. Newton, Esq., | Reid and Riege, P.C. | One Financial Plaza | | Hartford | CT | 06103 | | $10,864.64 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/01/2023 | 97 | COLUMBIASOFT CORPORATION | | 15495 SW SEQUOIA PARKWAY | | | PORTLAND | OR | 97224 | | $205.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/25/2023 | 63 | Commerce and Industry Insurance Company on Behalf of the Entities Listed on Exhibit A | Kevin Larner | American International Group | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 2 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/2023 | 17 | Complete Grinding Solutions, LLC | | 55 Commercial Way | | | Springboro | OH | 45066 | | $14,356.50 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/30/2023 | 33 | Conn Serv Mechanical Services, LLC | | 839 Four Rod Road | | | Berlin | CT | 06037 | | $4,643.78 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/19/2023 | 416 | CONNECTRIA CORPORATION | | 10845 OLIVE BLVD, SUITE 300 | | | CREVE COEUR | MO | 63141 | | $4,313.50 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/19/2023 | 416 | CONNECTRIA CORPORATION | | 10845 OLIVE BLVD, SUITE 300 | | | CREVE COEUR | MO | 63141 | | $14,481.90 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/04/2023 | 135 | Constellation NewEnergy, Inc. | | 1310 Point Street 12th Floor | | | Baltimore | MD | 21231 | | $27,611.33 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/04/2023 | 135 | Constellation NewEnergy, Inc. | | 1310 Point Street 12th Floor | | | Baltimore | MD | 21231 | | $4,141.70 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/30/2023 | 32 | Consultech Services Inc | Paul Ubelhor | 1950 Cirrus Ct | | | Leonard | MI | 48367 | | $4,951.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 328 | COOLEY, LEE | | Address on File | | | | | | | $544,620.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 213 | COURTYARD BY MARRIOTT JACKSONVILLE | | 5046 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | | $1,987.99 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 241 | CREHAN, CLIFFORD | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 288 | CRYSTAL, SANDRA | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 244 | CUMMINGS, PATRICK | | Address on File | | | | | | | $200,147.40 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/09/2023 | 188 | CZERO, INC | | 1306 BLUE SPRUCE DRIVE, STE E | | | FORT COLLINS | CO | 80524 | | $29,889.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/06/2023 | 441 | Dargis, Richard | | Address on File | | | | | | | UNLIQUIDATED | Secured | | | | Stanadyne LLC | 23-10207 |
| 06/14/2023 | 450 | Dargis, Richard | | Address on File | | | | | | | $16,784.09 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 06/14/2023 | 450 | Dargis, Richard | | Address on File | | | | | | | $33,568.18 | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/21/2023 | 60 | Data Forms of Charlotte | | 8301 Arrowridge Blvd, Suite J | | | Charlotte | NC | 28273 | | $20,121.08 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/24/2023 | 428 | De Lage Landen | Andrew Chesbro | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | | $70,560.85 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/01/2023 | 95 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | ANDREW CHESBRO | 1111 OLD EAGLE SCHOOL DR | | | WAYNE | PA | 19087 | | $168,967.34 | Secured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 219 | DEFORD, GEORGE | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 03/10/2023 | 11 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,655,000.00 | Priority | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 03/10/2023 | 12 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $10,457.76 | Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 03/10/2023 | 12 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,200.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 03/10/2023 | 13 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,452.24 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/19/2023 | 414 | Diamond Graphic LLC | Brandon Rhoney | 611 Longs Pond Road | | | Lexington | SC | 29073 | | $1,333.10 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/19/2023 | 417 | DIMAURO, SANTINO | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 192 | DINH, HENRY | | Address on File | | | | | | | $130,000.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 234 | DOPP, JAMES | | Address on File | | | | | | | $285,772.20 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/08/2023 | 443 | Dorman Products, Inc | | 3400 East Walnut Street | | | Colmar | PA | 18915 | | $73,447.40 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 06/08/2023 | 443 | Dorman Products, Inc | | 3400 East Walnut Street | | | Colmar | PA | 18915 | | $910,010.60 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/11/2023 | 237 | Doucette, Philip | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 387 | DOVER HIGH PERFORMANCE PLASTICS | | 140 WILLIAMS DRIVE | | | DOVER | OH | 44622 | | $404.72 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 324 | Duncha France SAS | Attn Thomas C. Wolford | Neal, Gerber and Eisenberg LLP | Two N. LaSalle Street, Suite 1700 | | Chicago | IL | 60602 | | $64,723.50 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 189 | DUPONT, THERESA | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 220 | DURANT, ROBERT | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 120 | Durham, Jaquaya | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/07/2023 | 160 | DWYER, RONALD | | Address on File | | | | | | | $183.98 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 412 | DXP Enterprises Inc | | 5301 Hollister St | | | Houston | TX | 77040 | | $3,883.45 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 06/20/2023 | 453 | ECOCLEAN, INC. | | 26801 Northwestern Hwy | | | Southfield | MI | 48033 | | $37,139.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/20/2023 | 453 | ECOCLEAN, INC. | | 26801 Northwestern Hwy | | | Southfield | MI | 48033 | | $5,720.00 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 06/01/2023 | 432 | ECOTECH INC | | PO BOX 1623 | | | DENVER | NC | 28037-1623 | | $3,277.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 3 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/2023 | 69 | ELECTRIC CONTROL AND SUPPLY, INC. | | 300 BUCKNER ROAD | | | COLUMBIA | SC | 29203 | | $6,756.61 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/01/2023 | 96 | Electrical Equipment Company | Donna Michell | 1440 Diggs Dr. | | | Raleigh | NC | 27603 | | $4,361.76 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 03/13/2023 | 10 | Ellis Elite Plumbing LLC DBA Roto-Rooter | | PO Box 7580 | | | Jacksonville | NC | 28540 | | $837.80 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 362 | Elmer J. Burda | | Address on File | | | | | | | $360,859.20 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 393 | ENTIGAR, ROBERT | | Address on File | | | | | | | $77,023.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 311 | EPCOR FOUNDRIES | | 425 NORTH BEND RD. | | | CINCINNATI | OH | 45216 | | UNLIQUIDATED | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/12/2023 | 267 | Eric Abrahamson | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 79 | Esteem Manufacturing Corp | Suzanne M Kostyk | 175 S Satellite Rd | | | South Windsor | CT | 06074 | | $2,920.68 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 76 | Esteem Manufacturing Corporation | Suzanne M Kostyk | 175 S. Satellite Rd. | | | S. Windsor | CT | 06074 | | $2,920.68 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/10/2023 | 24 | Estes Express Lines | | 3901 West Broad Street | | | Richmond | VA | 23230 | | $1,152.29 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 03/10/2023 | 25 | Estes Express Lines | | 3901 West Broad Street | | | Richmond | VA | 23230 | | $4,294.86 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/05/2023 | 147 | EUELL, LORETO | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 343 | Exacto Spring Corporation | Greg Heitz | 1201 Hickory Street | | | Grafton | WI | 53024 | | $8,285.07 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 182 | EXTRUDE HONE LLC | | 235 INDUSTRY BOULEVARD | | | IRWIN | PA | 15642 | | $1,731.50 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 212 | FALCON, FRANCIS | | 809 HENDERSON DR | | | JACKSONVILLE | NC | 28540 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/14/2023 | 273 | FEIT, JEFFREY D | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 71 | FGP HR Consulting, LLC | Rick Ratchford | 15 Brendan Way Suite 140 | | | Greenville | SC | 29615 | | $16,250.00 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 369 | FILTER SALES AND SERVICES | | 620 ELECTRIC DR | PO BOX 1855 | | SUMTER | SC | 29151-1855 | | $6,398.50 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 03/13/2023 | 15 | First Citizens Bank & Trust Company | First Bank & Trust Company | PO Box 593007 | | | San Antonio | TX | 78259 | | $51,390.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 03/13/2023 | 14 | First Citizens Bank & Trust Company | | PO Box 593007 | | | San Antonio | TX | 78259 | | $26,685.14 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/30/2023 | 438 | FITZGERALD, ROBERT | | Address on File | | | | | | | BLANK | Priority | | | 05/19/2023 | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 358 | Ford Customer Service Division, a Division of Ford Motor Company | | One American Road | | | Dearborn | MI | 48126 | | $11,981,346.36 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/04/2023 | 40 | Forest City Technologies, Inc. | Kevin Keefer | 299 Clay Street, PO Box 86 | | | Wellington | OH | 44090 | | $1,440.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 132 | FORESTWOODS, ARTHUR | | Address on File | | | | | | | $94,500.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 236 | FORM TOOL TECHNOLOGY, INC | | 5174 COMMERCE DRIVE | | | YORK | PA | 17408 | | $1,935.61 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 179 | FOULLON, DIANE | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/30/2023 | 422 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.00 | Priority | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 05/30/2023 | 433 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.00 | Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/01/2023 | 101 | FREEWAY CORPORATION | MICHAEL ROSEGGER | 9301 ALLEN DRIVE | | | CLEVELAND | OH | 44125-4688 | | $1,116.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 222 | GAGNON, RICHARD | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/30/2023 | 94 | GALLO, DENNIS | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 356 | GALLUCCIO, ASSUNTA | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 266 | Gardner, Ursula | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 364 | GARNER, SIMON A | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/22/2023 | 423 | GIBBS, JANICE | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/25/2023 | 431 | GJEDE, WILLIAM | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/08/2023 | 167 | Glen J. Cibotti | | Address on File | | | | | | | $285,930.29 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/28/2023 | 456 | Global Industrial | | 2505 Mill Center Parkway Suite 100 | | | Buford | GA | 30518 | | $1,912.79 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/10/2023 | 200 | GODLEY, MARY | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/21/2023 | 61 | Goldfarb and Associates, Inc. | Saul Goldfarb | 4972 Boiling Brook Parkway | | | Rockville | MD | 20852 | | $38,520.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/05/2023 | 152 | GONZALEZ, EVELIO | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 03/29/2023 | 31 | Graybar Electric Company, Inc. | Attn Ashley Boiles | 11882 Lackland Road | | | Saint Louis | MO | 63146 | | $12,236.28 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 4 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2023 | 317 | GREBE SCAN GMBH | | EICHELBERGSTRASSE 4 | | | LIMBACH-OBERFRAHNA | | 09212 | Germany | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 252 | Grede Holdings LLC | | 20750 Civic Center Drive, Suite 100 | | | Southfield | MI | 48076 | | $14,680.91 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/12/2023 | 252 | Grede Holdings LLC | | 20750 Civic Center Drive, Suite 100 | | | Southfield | MI | 48076 | | $71,772.72 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 339 | GRIFFIN, ELGIE | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 197 | Guido Colasacco | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 277 | GUNDLACH, RONALD | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/28/2023 | 90 | GW Lisk Co., Inc | James E. Deasey | 2 South Street | | | Clifton Springs | NY | 14432 | | $20,030.40 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 329 | Haggerty, Rosemary | | Address on File | | | | | | | $225,316.08 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 394 | HANCHUK, TEKLIA | | Address on File | | | | | | | $41,602.80 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 330 | HANLAN, KERMAN | | Address on File | | | | | | | $100,000.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/14/2023 | 271 | HARDING, SANDRA | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 278 | Harris, Baio, McCullough | | 520 S. Front St. | | | Philadelphia | PA | 19147 | | $5,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 400 | HARRIS, THOMAS | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/08/2023 | 169 | HARTER, CORNELIA | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 131 | HAWKINS JR, BONNER | | Address on File | | | | | | | $46,997.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 341 | HEF DURFERRIT | | AVENUE BENOIT FOURNEYRON | | | ANDREZIEUX | | 42160 | FRANCE | $0.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/07/2023 | 155 | HENDERSON, MAXINE | | Address on File | | | | | | | $112,392.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/07/2023 | 156 | HENDERSON, PAUL | | Address on File | | | | | | | $355,580.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/05/2023 | 151 | Hitachi Automotive Systems Ltd nka Hitachi Astemo Ltd. | Matthew E. Wilkins | Brooks Wilkins Sharkey Turco PLLC | 401 S. Old Woodward Avenue Suite 400 | | Birmingham | MI | 48009 | | $40,000.00 | General Unsecured | A | | 05/05/2023 | Stanadyne LLC | 23-10207 |
| 05/05/2023 | 140 | HI-TEC PLATING, INC | RACHEL PETERS | 219 HITEC ROAD | | | SENECA | SC | 29678 | | $336.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/13/2023 | 270 | HOANG, TUYET | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 386 | HODGES, WILLIAM | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 215 | HOLLOWELL, DIXIE | | Address on File | | | | | | | $240,583.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 312 | HOLMES, DEAN | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 251 | HOLMES, DONNA | | Address on File | | | | | | | $158,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/14/2023 | 448 | HOOPER, JOAN | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/28/2023 | 92 | HOSE AND EQUIPMENT CO., INC. | C/O AFP INDUSTRIES, INC. | 1199 SOUTH GUIGNARD DRIVE | | | SUMTER | SC | 29150 | | $26,622.23 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 318 | HOWE, BRENDA | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/10/2023 | 9 | HTT, Inc. | | 1828 Oakland Ave | | | Sheboygan | WI | 53081 | | $164,819.94 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/16/2023 | 20 | Hydraulic & Pneumatic Sales, Inc | | PO Box 410587 | | | Charlotte | NC | 28241 | | $9,799.79 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/30/2023 | 434 | IFM Efector, Inc. | | 1100 Atwater Drive | | | Malvern | PA | 19355 | | $629.12 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 03/08/2023 | 5 | Illinois Department of Revenue | Bankruptcy Section | PO Box 19035 | | | Springfield | IL | 62794-9035 | | $426.06 | Priority | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 03/08/2023 | 5 | Illinois Department of Revenue | Bankruptcy Section | PO Box 19035 | | | Springfield | IL | 62794-9035 | | $254.80 | General Unsecured | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 05/08/2023 | 170 | INDUSTRIAL REPAIR SERVICE, INC. | | 2650 BUSINESS DRIVE | | | CUMMING | GA | 30028 | | $3,000.19 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 314 | Infinity QS International, Inc. | Advantive LLC, Legal Department | 4221 W. Boy Scout Blvd. Suite 390 | | | Tampa | FL | 33607 | | $21,182.32 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/10/2023 | 202 | Interior Plantscapes LLC | | 51 Plant Drive Extension | | | Greenville | SC | 29607 | | $192.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 397 | IPOCK, BOBBY RUSSELL | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/26/2023 | 436 | Ituabsorbtech, Inc | | 2700 S 160th Street | | | New Berlin | WI | 53151 | | $14,749.84 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 06/08/2023 | 444 | James J Pappas | | Address on File | | | | | | | $3,640.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 123 | Jaquaya Durham | | Address on File | | | | | | | BLANK | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/15/2023 | 289 | Jean S. McCarthy | | Address on File | | | | | | | $467,210.47 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 290 | Jean S. McCarthy | | Address on File | | | | | | | $105,893.06 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 279 | Jenoptik Automotive North America, LLC | c/o Reinhold F. Krammer | Masuda Funai | 203 North LaSalle Street, Suite 2500 | | Chicago | IL | 60601 | | $17,904.00 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 5 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/2023 | 141 | Johnson Controls Security Solutions LLC | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | $4,003.52 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/12/2023 | 255 | Johnson Controls Security Solutions LLC | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | $404.82 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 293 | JOHNSON, JOHN | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 247 | JOHNSON, MARY | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/09/2023 | 175 | JOHNSON, PHILIP | | Address on File | | | | | | | $600,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/22/2023 | 454 | Jones, Robbie | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/05/2023 | 149 | Joseph J. Paganini | | Address on File | | | | | | | $795,010.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 223 | JUDGE, WILLIAM | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 395 | KAYE, PATRICK | | Address on File | | | | | | | UNLIQUIDATED | Secured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 395 | KAYE, PATRICK | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 248 | Keith Martin | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/05/2023 | 146 | KELLEY, EDWARD | | Address on File | | | | | | | $320,408.88 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 250 | KELLEY, EDWARD | | Address on File | | | | | | | $320,408.88 | General Unsecured | A | | 05/02/2023 | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 321 | KENDRION (SHELBY) INC | | 1100 AIRPORT ROAD | | | SHELBY | NC | 28150-3639 | | $699,020.22 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 321 | KENDRION (SHELBY) INC | | 1100 AIRPORT ROAD | | | SHELBY | NC | 28150-3639 | | $327,376.05 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 291 | KENNEDY, GARY | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 268 | KENNY, CHARLES | | Address on File | | | | | | | $10,664.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 327 | Kenny, Charles | | Address on File | | | | | | | $10,664.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/20/2023 | 419 | Kern Liebers Mexico SA de CV | | 11080 El Tepeyac Avenue | Parque Industrial O Donnell Aeropuerto | | El Marques | Queretaro | 76250 | Mexico | $35,960.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 185 | Kieran Daly | | Address on File | | | | | | | $374,688.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 281 | Kimball, Donald | | Address on File | | | | | | | $44,422.06 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 351 | Kingstar Diesel Technology Jiangsu Co., Ltd | | RM# 1807,Guotai Oriental Plaza, Renming Road | Zhongxing Middle Road, Yangshe Town | | Zhangjiagang | Jiangsu | 215600 | China | $51,729.94 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/25/2023 | 439 | Kirkland, Asia O | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 295 | KNIGHT & SONS CONSTRUCTION | | P.O. BOX 26 | ROUTE 32 | | WEST WILLINGTON | CT | 06279 | | $28,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 295 | KNIGHT & SONS CONSTRUCTION | | P.O. BOX 26 | ROUTE 32 | | WEST WILLINGTON | CT | 06279 | | $1,778.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 03/09/2023 | 7 | KnowBe4, Inc | | 33 North Garden Avenue, Suite 1200 | | | Clearwater | FL | 33756 | | $18,240.60 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/26/2023 | 435 | KOZIOL, JOSEPH | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/01/2023 | 100 | KRUPP, JAMES | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 03/29/2023 | 35 | KS&C Industries, LLP | | 2750 S Hanley Road | | | St Louis | MO | 63143 | | $5,090.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 406 | KUSHAN MEKO PROTOTYPING CO. LTD. | | NO. 1299 CHENGBEI RD | JIANGSU PROVINCE | | KUNSHAN CITY | JIANGSU | 215316 | CHINA | $6,419.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 313 | KWIECINSKI, TIMOTHY | | Address on File | | | | | | | UNLIQUIDATED | Priority | A | | 05/16/2023 | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 246 | LANGIN, STEPHEN S | | Address on File | | | | | | | $957,410.00 | General Unsecured | A | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 224 | LANGLEY, MICHAEL | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/08/2023 | 165 | LAUDATE, GENEVIEVE | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 334 | Lawrence Balbi Jr | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 307 | LEAF Capital Funding, LLC | Attn Aaron Hammer | c/o HMB Legal Counsel | 500 W Madison St Suite 3700 | | Chicago | IL | 60661 | | $97,549.90 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 336 | LEAF Capital Funding, LLC | Attn Aaron Hammer | c/o HMB Legal Counsel | 500 W Madison St Suite 3700 | | Chicago | IL | 60661 | | $97,549.90 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/15/2023 | 300 | LEAF Capital Funding, LLC dba Connection Financial Services | Attn Aaron Hammer | c/o HMB Legal Counsel | 500 W Madison St Suite 3700 | | Chicago | IL | 60661 | | $155,780.35 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 333 | LEAF Capital Funding, LLC dba Connection Financial Services | Attn Aaron Hammer | c/o HMB Legal Counsel | 500 W Madison St Suite 3700 | | Chicago | IL | 60661 | | $155,780.35 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/15/2023 | 283 | LECLAIR, WILLIAM | | Address on File | | | | | | | $97,637,269.00 | Secured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 283 | LECLAIR, WILLIAM | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/18/2023 | 410 | Leon A. Peaslee | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 70 | Leon Janik | | Address on File | | | | | | | $1,765,334.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/03/2023 | 4 | Linde Gas & Equipment, Inc. | Attn Ryan Frisbie | BARR Credit Services | 3444 N Country Club Rd Ste 200 | | Tuscon | AZ | 85716 | | $43,937.86 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 263 | Lohbauer, John | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/23/2023 | 426 | LOUGHRAN, KENNETH | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 6 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2023 | 126 | LTC Associates, Inc. | | 1213 Lady Street Suite 400 | | | Columbia | SC | 29201 | | $4,900.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/14/2023 | 275 | LU, LENNY | | Address on File | | | | | | | $20,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 338 | LUCIUK, MARILEE | | Address on File | | | | | | | $320,661.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/07/2023 | 159 | Ludy T Sokolowski | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/07/2023 | 157 | LUNDGREN, PATRICIA | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/05/2023 | 148 | MAC GASES AND EQUIPMENT, INC | | 101 Bombay Dr | | | Columbia | SC | 29209 | | $280.80 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 322 | MACHINE DIAGNOSTICS INC | | PO BOX 1003, 118 INDUSTRIAL BLVD | | | AMERICUS | GA | 31709 | | $2,558.69 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 176 | MAKOWSKI, LEO | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/13/2023 | 55 | MARITEC-METPRO CORPORATION | | 215 COMMERCE RD | | | GREENVILLE | SC | 29611 | | $630.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/05/2023 | 144 | Mark Cavanagh | | Address on File | | | | | | | $227,050.41 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/19/2023 | 418 | MARTIN, ANN | | Address on File | | | | | | | $1,200.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/12/2023 | 446 | MARTIN, JACKIE | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/14/2023 | 57 | Mary A. Foley | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 287 | Massa, Robert | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/05/2023 | 150 | Matthew Edward Wilkins | | 401 S. Old Woodward Avenue Suite 400 | | | Birmingham | MI | 48009 | | $40,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 128 | Maybin, Eric M | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/14/2023 | 274 | MAYER, MICHAEL | | Address on File | | | | | | | $779,001.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/02/2023 | 113 | Mazak Corporation | Legal | 8025 Production Drive | | | Florence | KY | 41042 | | $12,284.05 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/02/2023 | 114 | McMaster-Carr Supply Company | | 1901 Riverside Parkway | | | Douglasville | GA | 30135 | | $9,566.35 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 282 | MEEHAN, LINDA | | Address on File | | | | | | | $18,938.50 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/19/2023 | 415 | MENDEZ, GENEROSA | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 398 | Mercedes-Benz U.S. International, Inc. | c/o Derek F. Meek | Burr & Forman LLP | 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35203 | | UNLIQUIDATED | Secured | | | | Stanadyne LLC | 23-10207 |
| 04/28/2023 | 88 | Merlin Diesel Systems LTD. | | 189-191 Bradkirk Place | Walton Summit Centre | Preston | Lancashire | | PR5 8NA | UNITED KINGDOM | $14,500.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/10/2023 | 49 | Michael H Boyer | | Address on File | | | | | | | $398,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/10/2023 | 50 | Michael H Boyer | | Address on File | | | | | | | $511,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/22/2023 | 29 | Michigan Precision Swiss Parts Co., Inc. | | 2145 Wadhams Road | | | St. Clair | MI | 48079 | | $1,332.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 335 | MICKENS, LILLIE | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/07/2023 | 161 | Mickle, Avonte | | Address on File | | | | | | | BLANK | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 346 | MINER, PATRICIA | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/13/2023 | 447 | MOCK, SAMUEL | | Address on File | | | | | | | $388,500.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 06/27/2023 | 455 | MOCKUS, WESLEY | | Address on File | | | | | | | $150,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/02/2023 | 103 | MOGEL, DONNA | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/02/2023 | 104 | MOGEL, GARY | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 265 | MORAIS, MABILDE | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 301 | Morrisette Paper Company Inc | | 5925 Summit Ave | | | Browns Summit | NC | 27214 | | $9,722.65 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/15/2023 | 301 | Morrisette Paper Company Inc | | 5925 Summit Ave | | | Browns Summit | NC | 27214 | | $8,322.93 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/13/2023 | 269 | NADEAU, LAWRENCE R | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/17/2023 | 23 | National Peening - Greenville | | 130 White Horse Ct | | | Greenville | SC | 29605 | | $1,106.20 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 373 | Navistar, Inc. | Ryan C. Reinert, Esq. | Shutts and Bowen LLP | 4301 W. Boy Scout Blvd. Suite 300 | | Tampa | FL | 33607 | | $1,011,868.50 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 373 | Navistar, Inc. | Ryan C. Reinert, Esq. | Shutts and Bowen LLP | 4301 W. Boy Scout Blvd. Suite 300 | | Tampa | FL | 33607 | | $12,406,532.56 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/11/2023 | 411 | NCH Corporation | Credit Dept | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | | $2,361.51 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/08/2023 | 173 | NEDJOIKA, MARY | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 342 | Nelson Mullins Riley and Scarborough LLP | Jody A. Bedenbaugh | 1320 Main Street, 17th Floor | | | Columbia | SC | 29201 | | $8,580.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 7 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2023 | 315 | NICHOLSON, JAMES | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 196 | NIEDZIELSKI, BERNARD | | Address on File | | | | | | | $857,777.76 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 127 | NMC, INC. NORTHSIDE MACHINE CO. | | 8068 E MAIN ST. | | | DUGGER | IN | 47848 | | $2,642.70 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 348 | NN, Inc., d/b/a Autocam | Paul Jennings, Esq. | Bass, Berry and Sims, PLC | 150 Third Avenue South, Suite 2800 | | Nashville | TN | 37201 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 349 | NN, Inc., d/b/a Autocam | Paul Jennings, Esq. | Bass, Berry and Sims, PLC | 150 Third Avenue South, Suite 2800 | | Nashville | TN | 37201 | | UNLIQUIDATED | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 177 | Nordson EFD | | 40 Catamore Blvd | | | East Providence | RI | 02914 | | $1,193.88 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/25/2023 | 65 | North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | | $3,391.92 | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/25/2023 | 65 | North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | | $1,699.76 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/23/2023 | 30 | Northern Gear, LLC | Ronald D. Janusz | W160 S6609 Commerce Dr | | | Muskego | WI | 53150 | | $31,149.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/03/2023 | 121 | NOVAK, JAMES | | Address on File | | | | | | | $2,186.42 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 115 | NRwell Ltd | | 3 and 4 Heritage Park | Hayes Way | | Heath Hayes | Cannock | WS11 7LT | United Kingdom | $37,921.00 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/15/2023 | 285 | OBRIEN, MICHAEL | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/22/2023 | 421 | ODU-USA,INC. | | 300 CAMARILLO RANCH RD, SUITE A | | | CAMARILLO | CA | 93012 | | $1,999.50 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 359 | OKON, MAI | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/03/2023 | 43 | Old Dominion Freight Line, Inc. | Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | | | Thomasville | NC | 27360 | | $26,542.35 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/03/2023 | 44 | Old Dominion Freight Line, Inc. | Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | | | Thomasville | NC | 27360 | | $7,699.91 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/24/2023 | 430 | OLIVER WYMAN ACTUARIAL CONSULTING | AUGUSTINE PARK | 1166 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10036-2708 | | $6,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/24/2023 | 429 | Oliver Wyman Actuarial Consulting, Inc. | | 1166 Avenue of the Americas | | | New York | NY | 10036 | | $6,000.00 | General Unsecured | A | | 05/24/2023 | Stanadyne LLC | 23-10207 |
| 05/01/2023 | 98 | ONEPAGER | | 8210 S KEARNEY ST | | | CENTENNIAL | CO | 80112 | | $599.00 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 124 | Onslow Water and Sewer Authority | Kaitlyn Crews | 228 Georgetown Rd | | | Jacksonville | NC | 28540 | | $2,372.44 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/27/2023 | 83 | Open Text Inc. | Accounts Receivable | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada | $683.74 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/27/2023 | 81 | OpenText | Accounts Receivable | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada | $1,818.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/08/2023 | 171 | Oracle America, Inc. (Oracle) | Shawn M. Christianson, Esq. | c/o Buchalter PC | 425 Market St., Suite 2900 | | San Francisco | CA | 94105 | | $360.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 206 | ORBIS MENASHA CORP | | 1055 CORPORATE CENTER DR BOX 389 | | | OCONOMOWOC | WI | 53066 | | $1,253.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/12/2023 | 257 | PALMETTO OPTICAL SUPPLY INC | PALMETTO OPTICAL LABORATORY. PALMETTO OPTICAL SUPPLY DOES THE BILLING FOR P | PO BOX 5721 | | | COLUMBIA | SC | 29250 | | $1,227.80 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/12/2023 | 257 | PALMETTO OPTICAL SUPPLY INC | PALMETTO OPTICAL LABORATORY. PALMETTO OPTICAL SUPPLY DOES THE BILLING FOR P | PO BOX 5721 | | | COLUMBIA | SC | 29250 | | $294.80 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/10/2023 | 203 | PARADIS, PIERRETTE | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 383 | Parker Hannifin Corporation | c/o Jeremy M. Campana, Esq. | Thompson Hine LLP | 127 Public Sq., Suite 3900 | | Cleveland | OH | 44114 | | UNLIQUIDATED | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/27/2023 | 84 | Parker Poe Adams and Bernstein LLP | Ashley A. Edwards | 620 South Tryon Street Suite 800 | | | Charlotte | NC | 28202 | | $3,164.79 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/02/2023 | 112 | PAUL DRAPEAU | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 204 | PCB PIEZOTRONICS INC | | 3425 WALDEN AVE | | | DEPEW | NY | 14043 | | $622.49 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 72 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne LLC | 23-10207 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 8 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/2023 | 72 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 74 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 74 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 75 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 75 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 225 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/26/2023 | 225 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/26/2023 | 226 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/26/2023 | 226 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/26/2023 | 227 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/26/2023 | 227 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/26/2023 | 228 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Stanadyne PPT Holdings, Inc. | 23-10209 |
| 04/26/2023 | 228 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne PPT Holdings, Inc. | 23-10209 |
| 04/26/2023 | 229 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Stanadyne PPT Holdings, Inc. | 23-10209 |
| 04/26/2023 | 229 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne PPT Holdings, Inc. | 23-10209 |
| 04/26/2023 | 230 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Stanadyne PPT Holdings, Inc. | 23-10209 |
| 04/26/2023 | 230 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne PPT Holdings, Inc. | 23-10209 |
| 04/26/2023 | 231 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 04/26/2023 | 231 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 04/26/2023 | 232 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 04/26/2023 | 232 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 9 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/2023 | 233 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Priority | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 04/26/2023 | 233 | Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | | UNLIQUIDATED | Admin Priority | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 05/02/2023 | 110 | Penske Truck Leasing Co., L.P. | | PO Box 563 | | | Reading | PA | 19603 | | $1,548.14 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/08/2023 | 174 | PHAM, NHAN | | Address on File | | | | | | | $23,040.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/04/2023 | 134 | Phillips Corporation | c/o Mark W. Eckard, Esquire | Reed Smith LLP | 1201 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | $58,000.00 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/04/2023 | 134 | Phillips Corporation | c/o Mark W. Eckard, Esquire | Reed Smith LLP | 1201 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | $0.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 377 | Phillips Corporation | c/o Mark W. Eckard, Esquire | Reed Smith LLP | 1201 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | W/D | Admin Priority | A | | 05/04/2023 | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 377 | Phillips Corporation | c/o Mark W. Eckard, Esquire | Reed Smith LLP | 1201 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | W/D | General Unsecured | A | | 05/04/2023 | Stanadyne LLC | 23-10207 |
| 05/23/2023 | 440 | Phillips Corporation | c/o Mark W. Eckard, Esquire | Reed Smith LLP | 1201 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | W/D | Admin Priority | A | | 05/05/2023 | Stanadyne LLC | 23-10207 |
| 05/09/2023 | 187 | Piedmont Natural Gas | Attn Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | | $2,511.71 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 382 | PINDA, WIKTORIA | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 264 | PIZZO, SALVATORE | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 403 | Post Road Equipment Finance SPV, LLC f/k/a Encina Equipment Finance SPV, LLC | Mark W. Eckard, Esquire | Reed Smith LLP | 1202 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Secured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 403 | Post Road Equipment Finance SPV, LLC f/k/a Encina Equipment Finance SPV, LLC | Mark W. Eckard, Esquire | Reed Smith LLP | 1202 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | $815,385.01 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 404 | Post Road Equipment Finance SPV, LLC f/k/a Encina Equipment Finance SPV, LLC | Mark W. Eckard, Esquire | Reed Smith LLP | 1202 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Secured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 404 | Post Road Equipment Finance SPV, LLC f/k/a Encina Equipment Finance SPV, LLC | Mark W. Eckard, Esquire | Reed Smith LLP | 1202 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | $700,787.14 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 405 | Post Road Equipment Finance SPV, LLC f/k/a Encina Equipment Finance SPV, LLC | Mark W. Eckard, Esquire | Reed Smith LLP | 1202 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | $1,516,172.15 | Admin Priority | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 05/17/2023 | 405 | Post Road Equipment Finance SPV, LLC f/k/a Encina Equipment Finance SPV, LLC | Mark W. Eckard, Esquire | Reed Smith LLP | 1202 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | | UNLIQUIDATED | General Unsecured | | | | Stanadyne PPT Group Holdings, Inc. | 23-10210 |
| 05/17/2023 | 352 | PRECISION ENGINEERING | | NO 11 SIDCO INDUSTRIAL ESTATE | AMBATTUR, CHENNAI | | TAMIL NADU 33 | | 600 098 | India | $481.40 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 353 | PRECISION ENGINEERING | | NO 11 SIDCO INDUSTRIAL ESTATE | AMBATTUR, CHENNAI | | TAMIL NADU | | 600 098 | India | $481.40 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/02/2023 | 111 | PRECISION RESOURCE | | CONNECTICUT DIVISION | 25 FOREST PARKWAY | | SHELTON | CT | 06484 | | $12,330.00 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 117 | Precision Resource | | 25 Forest Parkway | | | Shelton | CT | 06484 | | $52,500.59 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/03/2023 | 117 | Precision Resource | | 25 Forest Parkway | | | Shelton | CT | 06484 | | $101,552.30 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/03/2023 | 118 | Precision Resource | | 25 Forest Parkway | | | Shelton | CT | 06484 | | $12,330.00 | General Unsecured | A | | 05/02/2023 | Stanadyne LLC | 23-10207 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 10 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2023 | 2 | Quill | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | | $287.79 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 02/28/2023 | 2 | Quill | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | | $1,347.91 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/15/2023 | 292 | QUINN, SANDRA | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 304 | RACINE, ERNEST ROBERT | | Address on File | | | | | | | $191,760.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 260 | RAECEK, TONI | | Address on File | | | | | | | $135,477.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 211 | Ramboll US Consulting, Inc. | Attn Legal Department | 4245 North Fairfax Drive, No. 700 | | | Arlington | VA | 22203 | | $1,923.90 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/18/2023 | 408 | REGAN, DONNA | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 245 | RICCI, PHILIP | | Address on File | | | | | | | $565,983.68 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 368 | Richard P Cosgrove | | Address on File | | | | | | | $255,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 357 | Rosemary Haggerty | | Address on File | | | | | | | $225.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 361 | Rosemary Haggerty | | Address on File | | | | | | | $225,316.08 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 319 | ROY, ROLAND | | Address on File | | | | | | | UNLIQUIDATED | Secured | | | | Stanadyne LLC | 23-10207 |
| 04/04/2023 | 38 | RTD Seals Corp dba Hercules OEM | Hercules OEM | 2441 Salem Park Dr | | | Winston-Salem | NC | 27127 | | $115,617.88 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 195 | RUSH, DOROTHY | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 384 | RUTTY, ENA | | Address on File | | | | | | | $90,000.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/04/2023 | 137 | SAINT-GOBAIN PERFORMANCE PLASTICS PAMPUS GMBH | MR. JANIK WEISBROD | AM NORDKANAL 37 | | | WILLICH | NRW | 47877 | GERMANY | $1,250.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/15/2023 | 308 | SANTIAGO, VICTOR | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 262 | SCHAEFER, ROBERT | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/02/2023 | 102 | SCHEURERMANN & HEILIG GmbH | | BUCHENER STR. 29 | | | BUCHEN-HAINSTADT | BW | 74722 | Germany | $1,953.38 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/27/2023 | 82 | SCHNORR CORPORATION | | 1665 HIGHLAND DR SUITE E | | | ANN ARBOR | MI | 48108 | | $15,840.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 374 | SCHWAPP, WINNIFRED | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/18/2023 | 413 | SEAL METHODS INC. | DOUGLAS KRAUS | 11915 SHOEMAKER AVE. | | | SANTA FE SPRINGS | CA | 90670 | | $2,646.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/26/2023 | 73 | SEALING SPECIALTIES, INC. | | 3443 BETHLEHEM PIKE STE 3 | | | SOUDERTON | PA | 18964 | | $434.09 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/05/2023 | 139 | Seckler AG | Gabriela Glanzmann | Moosstrasse 3 | | | Pieterlen | BE | 2542 | Switzerland | $2,299.88 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/19/2023 | 58 | Seckler AG | Seckler AG (Switzerland) | 11 Moosstrasse | | | Pieterlen | CH | 2542 | Switzerland | $3,064.88 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 310 | Seilkop Industries Inc. | | 425 North Bend Road | | | Cincinnati | OH | 45216 | | UNLIQUIDATED | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 03/10/2023 | 8 | Sensata Technologies, Inc. | Attn Courtney Brightman | 529 Pleasant St | | | Attleboro | MA | 02703 | | $677,882.88 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/25/2023 | 64 | Shipman and Goodwin LLP | Eric Goldstein | One Constitution Plaza | | | Hartford | CT | 06103 | | $22,403.50 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 380 | Sid Tool Co., d/b/a MSC Industrial Supply Co. | Lynne Xerras, Esq. | Holland and Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | $7,274.58 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 380 | Sid Tool Co., d/b/a MSC Industrial Supply Co. | Lynne Xerras, Esq. | Holland and Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | $16,818.42 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 376 | Sid Tool Co., Inc., d/b/a MSC Industrial Supply Co. | Lynne Xerras, Esq. | Holland and Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | $82,476.26 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 376 | Sid Tool Co., Inc., d/b/a MSC Industrial Supply Co. | Lynne Xerras, Esq. | Holland and Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | $142,578.71 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 297 | SIMERICS, INC | ATTN MICHAL FURMANCZYK | 1750 112TH AVE NE, SUITE C250 | | | BELLEVUE | WA | 98004 | | $35,000.00 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/24/2023 | 427 | SIROIS TOOL COMPANY INC. | | 169 WHITE OAK DRIVE | | | Berlin | CT | 06037 | | $2,750.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/12/2023 | 249 | Smith Dray Line Storage Co. Inc | | PO Box 2226 | | | Greenville | SC | 29611 | | $8,120.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/12/2023 | 249 | Smith Dray Line Storage Co. Inc | | PO Box 2226 | | | Greenville | SC | 29611 | | $6,818.00 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/03/2023 | 116 | SOLAR ATMOSPHERES SOUTHEAST, INC. | | 108 PROGRESSIVE CT | | | GREENVILLE | SC | 29611 | | $886.78 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/02/2023 | 109 | SOUTH CAROLINA RESEARCH AUTHORITY | JOHN SIRCY | 1000 CATAWBA STREET, STE 100 | | | COLUMBIA | SC | 29201 | | $1,573.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/10/2023 | 191 | SOUTHEASTERN DOCK & DOOR | | 54 BRUCE ROAD | | | GREENVILLE | SC | 29605 | | $570.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 11 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2023 | 355 | SOUTHERN ELEVATOR CO | | 104 CORPORATE BLVD | | | WEST COLUMBIA | SC | 29169 | | $432.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 184 | Southland Container Corporation dba Concept Packaging Group | Dale Katt | 60 Fairview Church Rd. | | | Spartanburg | SC | 29303 | | $70,364.49 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 184 | Southland Container Corporation dba Concept Packaging Group | Dale Katt | 60 Fairview Church Rd. | | | Spartanburg | SC | 29303 | | $187,762.27 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 325 | SOUTHTECH MACHINE, INC. | GREGORY MCCASKILL | 2515 TAHOE DRIVE | | | SUMTER | SC | 29150 | | $7,420.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/04/2023 | 39 | Space Metal Fabricators, Inc. | | 8523 Wilson Blvd | | | Columbia | SC | 29203 | | $6,762.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 389 | SPECIALTY STEEL TREATING INC. | | 34501 COMMERCE RD | | | FRASER | MI | 48026 | | $665.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 03/15/2023 | 18 | Spectrum | | 1600 Dublin Road | | | Columbus | OH | 43215 | | $4,171.39 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 178 | SPENCER, LINDA | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/20/2023 | 26 | Spherion Staffing, LLC | Randstad North America | 3625 Cumberland SE Boulevard, Suite 600 | | | Atlanta | GA | 30339 | | $32,640.12 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/25/2023 | 67 | SSS SPRING AND WIRE LLC | | 5161 WOODFIELD COURT NE | | | GRAND RAPIDS | MI | 49525 | | $83,367.50 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/25/2023 | 67 | SSS SPRING AND WIRE LLC | | 5161 WOODFIELD COURT NE | | | GRAND RAPIDS | MI | 49525 | | $40,112.00 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 190 | STANADYNE INDIA PVT LTD | SANJAY CHADDA/JANAKIRAMAN | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD | | THIRUVALLUR | TAMIL NADU | 602025 | INDIA | $254,182.00 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 190 | STANADYNE INDIA PVT LTD | SANJAY CHADDA/JANAKIRAMAN | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD | | THIRUVALLUR | TAMIL NADU | 602025 | INDIA | $12,070,861.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 323 | Standard Motor Products, Inc. | Erin Pawlish | 37-18 Northern Blvd. | | | Long Island City | NY | 11101 | | $9,790.00 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 323 | Standard Motor Products, Inc. | Erin Pawlish | 37-18 Northern Blvd. | | | Long Island City | NY | 11101 | | $295,595.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/01/2023 | 99 | Stephen S. Langin | | Address on File | | | | | | | $957.41 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/04/2023 | 138 | Stephen Szepanski | | Address on File | | | | | | | $0.00 | General Unsecured | A | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 194 | Sterling Performance Inc | Hatim Elewa | 54392 Pontiac Trail | | | Milford | MI | 48381-0000 | | $6,910.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 388 | STEVENSON, HARRY | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 242 | STOKES, PATRICIA | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 208 | STRAMONDO, JOSEPH | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 243 | Stueken LLC | Paul Warner | 137 Southchase Boulevard | | | Fountain Inn | SC | 29644 | | $35,928.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 280 | SULLIVAN, SHAWN | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/31/2023 | 437 | Sunland Fire Protection, Inc. | Sunland Fire Protection | 1218 Elon Place | | | High Point | NC | 27263-9745 | | $2,439.60 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/26/2023 | 77 | SUPFINA MACHINE COMPANY, INC | | 181 CIRCUIT DRIVE | | | NORTH KINGSTOWN | RI | 02852 | | $5,973.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 402 | Susan Beatty | | Address on File | | | | | | | $612,000.00 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/08/2023 | 172 | SWALES, JAMES | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 365 | SWD, INC | | 910 S. STILES DRIVE | | | ADDISON | IL | 60101 | | $1,363.63 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/28/2023 | 91 | SYST-A-MATIC TOOL & DESIGN INC | | 11320 BACO RD | | | MEADVILLE | PA | 16335 | | $3,256.40 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/03/2023 | 119 | SZEPANSKI, STEPHEN | | Address on File | | | | | | | $296,894.40 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/06/2023 | 154 | TARBELL, FRANK W | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 07/01/2023 | 457 | Tasillo, James | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 254 | TAVARES, NELSON R | | Address on File | | | | | | | $84,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 217 | TAYLOR, PAMELA | | Address on File | | | | | | | $239,034.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/25/2023 | 68 | Tek Industries, LLC | Morgan Lisa Rysewyk | PO Box 38 | | | North Hartland | VT | 05052 | | $957.20 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/17/2023 | 451 | TEMPER CORP | | 544 PERSSE ROAD | PO BOX 1127 | | FONDA | NY | 12068 | | $1,820.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/05/2023 | 142 | TESCO RESOURCES, INC | | PO BOX 7108 | | | PROSPECT | CT | 06712 | | $1,435.74 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/12/2023 | 53 | TForce Freight | | 1000 Semmes Ave | | | Richmond | VA | 23224 | | $3,128.11 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/12/2023 | 54 | TForce Freight | | 1000 Semmes Ave | | | Richmond | VA | 23224 | | $1,168.14 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 12 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2023 | 201 | THE DECC COMPANY, INC. | | 1266 WALLEN AVE. SW | | | GRAND RAPIDS | MI | 49507 | | $1,505.23 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/16/2023 | 344 | The Smithfield Group Limited | Kalina Forbes | Adam House | 7-10 Adam Street | | London | London | WC2N 6AA | United Kingdom | $51,506.85 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 340 | The Travelers Indemnity Company and Those Certain of its Property Casualty Insurance Affiliates | Travelers - Account Resolution | One Tower Square GCM10 | | | Hartford | CT | 06183 | | $18,000.00 | Secured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 340 | The Travelers Indemnity Company and Those Certain of its Property Casualty Insurance Affiliates | Travelers - Account Resolution | One Tower Square GCM10 | | | Hartford | CT | 06183 | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/28/2023 | 89 | THERMAL METAL TREATING INC | | PO BOX 367 | | | ABERDEEN | NC | 28315 | | $712.80 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 320 | THORNTON, RICHARD | | Address on File | | | | | | | $125.04 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 303 | THUILLIER, MICHAEL | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 06/14/2023 | 449 | TN Georgia, Inc | | PO Box 101840 | | | ATLANTA | GA | 30392-1840 | | $513.60 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/04/2023 | 133 | TODARO, GLEN | | Address on File | | | | | | | $86,256.08 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/25/2023 | 66 | Toledo Carolina Inc | Bret A. Greer, President | PO Box 12366 | | | Florence | SC | 29504-2366 | | $5,418.10 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/05/2023 | 153 | TONEY, RUTH | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 03/17/2023 | 22 | Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg, and Reis Co., L.P.A. | 965 Keynote Circle | | | Cleveland | OH | 44131 | | $139,790.22 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/20/2023 | 27 | Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg, and Reis Co., L.P.A. | 965 Keynote Circle | | | Brooklyn Heights | OH | 44131 | | $115,646.42 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/27/2023 | 86 | TRANS-MATIC MFG CO INC | c/o STEVEN PATTERSON | 300 EAST 48TH STREET | | | HOLLAND | MI | 49423 | | $160,223.95 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 332 | TROTTER, ROBERT S | | Address on File | | | | | | | $585,363.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/05/2023 | 145 | Turners Machining Specialties Inc | Barry Turner | 820 Repp Drive | | | Columbus | IN | 47201 | | $31,470.75 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/09/2023 | 181 | TVS Sensing Solutions Private Limited | c/o Kevin N. Summers | 100 W. Big Beaver Rd., Suite 650 | | | Troy | MI | 48084 | | $106,329.60 | Admin Priority | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 181 | TVS Sensing Solutions Private Limited | c/o Kevin N. Summers | 100 W. Big Beaver Rd., Suite 650 | | | Troy | MI | 48084 | | $377,474.50 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/09/2023 | 183 | TVS Sensing Solutions Private Limited | c/o Kevin N. Summers | 100 W. Big Beaver Rd., Suite 650 | | | Troy | MI | 48084 | | $10,488.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 02/28/2023 | 3 | Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | | $339.18 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 05/08/2023 | 166 | United Grinding North America, Inc. | Ted McCord | 2100 United Grinding Blvd | | | Miamisburg | OH | 45342 | | $15,160.59 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 04/14/2023 | 56 | Univar Solutions USA Inc. | | 6000 Parkwood Place | | | Dublin | OH | 43016 | | $1,147.23 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/17/2023 | 367 | VARNI, RANDOLPH | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/21/2023 | 28 | Veritiv Operating Company | | 6120 South Gilmore Road | | | Fairfield | OH | 45014 | | $3,045.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/10/2023 | 193 | VI, LIEU | | Address on File | | | | | | | $130,000.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 379 | VINCENT, CAROLE | | Address on File | | | | | | | $343,680.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 381 | VINCENT, GLENN | | Address on File | | | | | | | $172,452.00 | Priority | | | | Stanadyne LLC | 23-10207 |
| 03/07/2023 | 6 | W.W. Grainger, Inc. | | 401 S. Wright Rd. | | | Janesville | WI | 53546 | | $3,774.14 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/15/2023 | 299 | WARREN, PATRICIA | | Address on File | | | | | | | $304.97 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/08/2023 | 164 | Waste Management | | PO Box 42930 | | | Phoenix | AZ | 85080 | | $9,938.37 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/03/2023 | 125 | WATERS, ALICE | | Address on File | | | | | | | BLANK | General Unsecured | A | | 04/18/2023 | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 399 | WEDESKY, JOSEPH | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/16/2023 | 316 | WEINBERG, DAVID | | 19 HOLLY ROAD | | | EAST HARTFORD | CT | 06118 | | $3,000.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/11/2023 | 235 | Wells Fargo National Bank, National Association | Barbara A. Keegan | 4 Corporate Drive Suite 495 | | | Shelton | CT | 06484 | | $250,000.00 | Secured | | | | Stanadyne LLC | 23-10207 |
| 04/28/2023 | 93 | WESTERN GAGE CORPORATION | | 3316-A Maya Linda | | | Camarillo | CA | 93012 | | $17,980.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 396 | WHITE, STEWART | | Address on File | | | | | | | $520,761.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 261 | WILLETT, JACK A | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/04/2023 | 41 | William Dan Gurley | | Address on File | | | | | | | $1,577,280.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/04/2023 | 42 | William Dan Gurley | | Address on File | | | | | | | $724,024.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/06/2023 | 46 | William W Kelly | | Address on File | | | | | | | $1,297,120.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/06/2023 | 47 | William W Kelly | | Address on File | | | | | | | $1,060,275.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/07/2023 | 158 | WILLIAMS, SHEILA | | Address on File | | | | | | | BLANK | General Unsecured | | | | Stanadyne LLC | 23-10207 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 13 of 14

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2023 | 256 | WILUBE CHEMICAL, INC | | 15481 ADMIRALTY CIRCLE #1 | | | NORTH FORT MEYER | FL | 33917 | | $19,955.50 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |
| 05/04/2023 | 136 | WINKLER, ROBERT | | Address on File | | | | | | | $690,749.00 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 392 | WOODBURY, ANN | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 03/16/2023 | 19 | XPO Logistics Freight, Inc. | Bankruptcy Dept | XPO Logistics Freight | 9151 Boulevard 26, Bldg A | | North Richland Hills | TX | 76180 | | $16,116.22 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/15/2023 | 305 | Yamrose, Scott L. | | Address on File | | | | | | | UNLIQUIDATED | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 04/24/2023 | 62 | Yih Shan Precision Co., Ltd. | | 88, Ln. 460, Nanshi Sec.2, Zhongfeng Rd. | | | Pingzhen Dist. | Taoyuan | 324032 | Taiwan | $4,208.00 | Admin Priority | | | | Stanadyne LLC | 23-10207 |
| 04/24/2023 | 62 | Yih Shan Precision Co., Ltd. | | 88, Ln. 460, Nanshi Sec.2, Zhongfeng Rd. | | | Pingzhen Dist. | Taoyuan | 324032 | Taiwan | $265.41 | General Unsecured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 366 | ZADNIK, CHARLES | | Address on File | | | | | | | UNLIQUIDATED | Secured | | | | Stanadyne LLC | 23-10207 |
| 05/17/2023 | 363 | ZAJAC, JOHN | | Address on File | | | | | | | UNLIQUIDATED | Priority | | | | Stanadyne LLC | 23-10207 |
| 05/12/2023 | 258 | Zurich American Insurance Company | Jessica Melesio | PO Box 68549 | | | Schaumburg | IL | 60196 | | $1.00 | General Unsecured | | | | Pure Power Technologies, Inc. | 23-10208 |

In re Stanadyne LLC, et al.
Case No. 23-10207 (TMH)

Page 14 of 14