**<u>EXHIBIT C</u>**

**Copies of Unpaid Invoices and Proofs of Delivery**

 CooperStandard

# Invoice

Copy

| Information | |
|---|---|
| Document number | 514450865 |
| Plant | 2280 |
| | CS - EL JARUDO US |
| Billing date | 08/31/2023 |
| Sales date | 08/31/2023 |
| Number/Order date | 798082/ 08/31/2023 |
| Purchase order number | 31026281 |
| Purchase order date | |
| Our VAT number | |
| Customer number | 3009405 |
| Customer VAT number | |
| | |
| Gross Weight | 0.000 KG |
| Net weight | |
| Payment term | Net 30 days / Invoice date |
| | |
| Incoterm | FCA Free carrier to named place |
| | |
| Supplier number | |
| Customer Plant | |

**Billing address**
Company
Stanadyne LLC
405 White Street
JACKSONVILLE NC  28546
USA

| Item | Material/Description | Quantity | Prce/Quantity | Amount (USD) | VAT |
|---|---|---|---|---|---|
| 10 | 68593185AA /  Stellantis Redeye D170 Bundle 68593185AA | 200  PC | 110.00 /1 | 22,000.00 | 0.00 |
| | 210022755A | | | | |
| | Country of Origin: Mexico | | | | |

| | | |
|---|---|---|
| Net amount | 22,000.00 | USD |
| VAT Amount 0,0% | 00,00 | USD |
| Gross amount | 22,000.00 | USD |

Payment due date the  08/31/2023

IBAN:
SWIFT:

Cooper-Standard Automotive Inc.
40300 Traditions Drive
Northville, Michigan 48168
Main Phone:    248-596-5900
http://www.cooperstandard.com/
DUNS:  00-418-3273

**Cooper**Standard

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories. March 15, 1922 as amended August 1, 1950 and June 15, 1941
**UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - ORIGINAL - Not Negotiable**
The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof. If this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

RECEIVED, subject to the classifications and lawfully filed and tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading

Cooper Standard El Jarudo US

12425 Rojas Drive,

El Paso    TX    79928

Phone:

Fax:

**SUPPLIER CODE**

**FROM COOPER STANDARD AUTOMOTIVE**

( MAIL OR STREET ADDRESS OF CONSIGNEE - FOR PURPOSE OF NOTIFICATION ONLY )

**CONSIGNED TO DESTINATION**

Stanadyne LLC
405 White Street
Jacksonville    NC
US    28546

**MASTER BILL-OF-LADING**    **1267206**

| | CARRIER NUMBER | XPOL | COLLECT | X | PREPAID | |
|---|---|---|---|---|---|---|

| TRAILER NUMBER | REC NUMBER | DELIVERER CODE | | DATE SHIPPED | |
|---|---|---|---|---|---|
| 08/31/2023 | | | | | |

| THIRD PARTY FREIGHT CHARGE BILL TO : | | INSTRUCTIONS : |
|---|---|---|
| | ACCT# | |

| SHIPPER NUMBER | PLANT CODE | DOCK CODE | NET | TARE | GROSS | PLT | CARTON | PLANT NAME |
|---|---|---|---|---|---|---|---|---|
| 86087099 | | | 154.000 | 2.000 | 156.000 | | 2 | Stanadyne |

| | NO. PALLETS | NO. CARTONS | DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | WEIGHT | CLASS OR RATE | CHECK COLUMN |
|---|---|---|---|---|---|---|
| | | 2 | Packaging with Inv Returnable packaging | 154.000 | 100 | |
| TOTAL UNITS | | 2 | | | | |

Subject to Section 7 of conditions if this shipment is to be delivered to the consignee, without recourse on the consignor, the consignor shall sign the following statement:
The Carrier shall not make delivery of the shipment without payment of freight and all other lawyer charges

**Cooper Standard**
_____
Signature of Consigner

If charges are to be prepaid write or stamp here "To be Prepaid"

Received $ _____

To apply in prepayment of the charges on the property described hereon

_____
Agent or Cashier

Per _____

(The signature here acknowledges only the amount paid)

**Charges Advanced**

$ _____

| GROSS WEIGHT | 156.000 | TARE | 2.000 | NET WEIGHT | 154.000 |
|---|---|---|---|---|---|

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification.
*If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."
NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $ _____ PER _____

SHIPPER, PER _____    AGENT, PER _____

PERMANENT POST OFFICE ADDRESS OF SHIPPER  COOPER STANDARD AUTOMOTIVE    12425 Rojas Drive,    **ORIGINAL**

Customers Using MBL

Cooper Standard El Paso Whse

Page 1 of 1

12425 Rojas Drive,,El Paso,TX,79928.



Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories March 15, 1922 as amended August 1, 1950 and June 15, 1941

### UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - Original - Not Negotiable

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof. If this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| Ship To Address | 2061617 | General Information |
|---|---|---|
| Stanadyne LLC | | Bill Of Lading / SID # 86087099 |

Ship To Address: Stanadyne LLC
405 White Street
Jacksonville,US,NC,28546
205027

| | | |
|---|---|---|
| **Sold To Address** | 1063629 | Date Shipped: 08/31/2023 — Inco Terms |
| Stanadyne LLC | | Carrier Name: XPO LOGISTICS — FCA  Free carrier to named |
| 405 White Street | | SCAC: XPOL — AETC# |
| Jacksonville | | Trailer Number: 08/31/2023 |
| NC 28546 | | Seal Number(s): — DOCK CODE: |

| Third Party Freight Charges Bill To: | Instructions: |
|---|---|
| Acct # : | |

| Item | Material/Customer Material | Description/Unloading Point/Handling Unit | Customer PO | QTY/UOM |
|---|---|---|---|---|
| 000010 | 210022755A 68593185AA | Stellantis Redeye D170 Bundle 68593185AA  243549232,243561886 | 31026281 | 200.000/PC  2/ |

### Packaging Information

| No Pallets | No. Cartons | Gross Wt. | Tare Wt. | Net Wt. | Class | Commodity Description |
|---|---|---|---|---|---|---|
| | | | | | | Commodities requiring special or additional care or stowing must be so marked and packaged as to ensure safe transportation with ordinary care  See Section 2(e) of NMFC Item 350. |
| 0 | 2 | 156.000 | 2.000 | 154.000 | | / Packaging with Inv |

Subject to Section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Cooper Standard Automotive

Signature of Consignor _____

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification.

"If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight." NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $_____ Per_____

Shipper Per_____    Agent, Per_____



# Invoice

ORIGINAL

| Information | |
|---|---|
| Document number | 514452775 |
| Plant | 2280 |
| | CS - EL JARUDO US |
| Billing date | 09/08/2023 |
| Sales date | 09/08/2023 |
| Number/Order date | 800160/ 09/08/2023 |
| Purchase order number | 31026281 |
| Purchase order date | |
| Our VAT number | |
| Customer number | 3009405 |
| Customer VAT number | |
| | |
| Gross Weight | 0.000 KG |
| Net weight | |
| Payment term | Net 45 days / Invoice date |
| | |
| Incoterm | FCA Free carrier to named place |
| Supplier number | |
| Customer Plant | |

**Billing address**
Company
Stanadyne LLC
405 White Street
JACKSONVILLE NC  28546
USA

| Item | Material/Description | Quantity | Prce/Quantity | Amount (USD) | VAT |
|---|---|---|---|---|---|
| 10 | 68593185AA /  Stellantis Redeye D170 Bundle 68593185AA | 400  PC | 110.00 /1 | 44,000.00 | 0.00 |
| | 210022755A | | | | |
| | Country of Origin: Mexico | | | | |

| | | | |
|---|---|---|---|
| **Net amount** | | 44,000.00 | USD |
| **VAT Amount 0,0%** | | 00,00 | USD |
| **Gross amount** | | 44,000.00 | USD |

Payment due date the  09/08/2023

IBAN:
SWIFT:

Cooper-Standard Automotive Inc.
40300 Traditions Drive
Northville, Michigan 48168
Main Phone:    248-596-5900
http://www.cooperstandard.com/
DUNS:  00-418-3273

**CooperStandard**

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories March 15, 1922 as amended August 1, 1950 and June 15, 1941

**UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - ORIGINAL - Not Negotiable**

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof, if this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

RECEIVED, subject to the classifications and lawfully filed and tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading

Cooper Standard El Jarudo US

12425 Rojas Drive,

El Paso    TX    79928

Phone:

Fax:

SUPPLIER CODE                                   FROM COOPER STANDARD AUTOMOTIVE

( MAIL OR STREET ADDRESS OF CONSIGNEE - FOR PURPOSE OF NOTIFICATION ONLY )

| CONSIGNED TO DESTINATION | Stanadyne LLC<br>405 White Street<br>Jacksonville    NC<br>US    28546 | | MASTER BILL-OF-LADING    1270956 |
|---|---|---|---|

| | CARRIER NUMBER | XPOL | COLLECT | X | PREPAID |
|---|---|---|---|---|---|

| TRAILER NUMBER | REC NUMBER | DELIVERER CODE | | DATE SHIPPED |
|---|---|---|---|---|
| 09/08/2023 | | | | |

| THIRD PARTY FREIGHT CHARGE BILL TO : | | INSTRUCTIONS : |
|---|---|---|
| ACCT# | | |

| SHIPPER NUMBER | PLANT CODE | DOCK CODE | NET | TARE | GROSS | PLT | CARTON | PLANT NAME |
|---|---|---|---|---|---|---|---|---|
| 86097755 | | | 308.000 | 4.000 | 312.000 | | 4 | Stanadyne |

**XPO**

831-935694

Driver's signature acknowledges receipt of freight only. Received shipment is subject to terms of a written contract, if any, otherwise subject to the terms, conditions and limitations of liability set forth in XPO Freight, Inc. rules tariff. (see www.xpo.com)

| | NO. PALLETS | NO. CARTONS | DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | WEIGHT | CLASS OR RATE | CHECK COLUMN |
|---|---|---|---|---|---|---|
| | | 4 | Packaging with Inv<br>Returnable packaging | 308.000 | 100 | |
| TOTAL UNITS | | 4 | | | | |

Subject to Section 7 of conditions if this shipment is to be delivered to the consignee, without recourse on the consignor, the consignor shall sign the following statement:
The Carrier shall not make delivery of the shipment without payment of freight and all other lawyer charges

Cooper Standard
_____
Signature of Consigner

If charges are to be prepaid write or stamp here "To be Prepaid"

Received  $ _____

To apply in prepayment of the charges on the properly described hereon

_____
                          Agent or Cashier

Per _____
(The signature here acknowledges only the amount paid)

Charges Advanced

$ _____

| GROSS WEIGHT | 312.000 | TARE | 4.000 | NET WEIGHT | 308.000 |
|---|---|---|---|---|---|

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification.
*If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."
NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $ _____

PER  XPO 1-M
4/Sfg 33    9-8-33

SHIPPER, PER _____         AGENT, PER _____         ORIGINAL

PERMANENT POST OFFICE ADDRESS OF SHIPPER  COOPER STANDARD AUTOMOTIVE         12425 Rojas Drive,

Customers Using MBL

Cooper Standard El Paso Whse
Page 1 of 1
12425 Rojas Drive,,El Paso,TX,79928.

 **CooperStandard**

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories
March 15, 1922 as amended August 1, 1950 and June 15, 1941

**UNIFORM STRAIGHT BILL OF LADING- SHORT FORM - Original - Not Negotiable**

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof. If this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| Ship To Address | 2061617 | General Information |
|---|---|---|

**Ship To Address**   2061617
Stanadyne LLC

405 White Street
Jacksonville,US,NC,28546
205027

**Sold To Address**   1063629
Stanadyne LLC
405 White Street
Jacksonville
NC 28546

**General Information**

Bill Of Lading / SID # 86097755

| | | |
|---|---|---|
| Date Shipped: | 09/08/2023 | Inco Terms |
| Carrier Name: | XPO LOGISTICS | FCA   Free carrier to named |
| SCAC: | XPOL | AETC# |
| Trailer Number: | 09/08/2023 | |
| Seal Number(s): | | DOCK CODE: |

**Third Party Freight Charges Bill To:**
Acct # :

**Instructions:**

| Item | Material/Customer Material | Description/Unloading Point/Handling Unit | Customer PO | QTY/UOM |
|---|---|---|---|---|
| 000010 | 210022755A 68593185AA | Stellantis Redeye D170 Bundle 68593185AA | 31026281 | 400.000/PC |
| | | 243841308,244083093,244094006,244194686 | | 4/ |

| Packaging Information | | | | | | | Subject to Section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. |
|---|---|---|---|---|---|---|---|
| No Pallets | No. Cartons | Gross Wt. | Tare Wt. | Net Wt. | Class | Commodity Description | |
| | | | | | | Commodities requiring special or additional care or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360. | Cooper Standard Automotive _____<br>Signature of Consignor |
| 0 | 4 | 312.000 | 4.000 | 308.000 | | / Packaging with Inv | |

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification.

*If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight." NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $_____ Per _____

Shipper Per_____   Agent, Per _XPO_ _INY_ 4(Skds) 9-8-23



# Invoice

ORIGINAL

**Information**

| | |
|---|---|
| **Document number** | 514454953 |
| **Plant** | 2280 |
| | CS - EL JARUDO US |
| **Billing date** | 09/15/2023 |
| **Sales date** | 09/15/2023 |
| **Number/Order date** | 802207/ 09/15/2023 |
| **Purchase order number** | 31026281 |
| **Purchase order date** | |
| **Our VAT number** | |
| **Customer number** | 3009405 |
| **Customer VAT number** | |
| **Gross Weight** | 0.000 KG |
| **Net weight** | |
| **Payment term** | Net 45 days / Invoice date |
| **Incoterm** | FCA Free carrier to named place |
| **Supplier number** | |
| **Customer Plant** | |

**Billing address**

Company
Stanadyne LLC
405 White Street
JACKSONVILLE NC  28546
USA

| Item | Material/Description | Quantity | Prce/Quantity | Amount (USD) | VAT |
|---|---|---|---|---|---|
| 10 | 68593185AA /  Stellantis Redeye D170 Bundle 68593185AA | 300  PC | 110.00 /1 | 33,000.00 | 0.00 |
| | 210022755A | | | | |
| | Country of Origin: Mexico | | | | |

| | | | |
|---|---|---|---|
| **Net amount** | | 33,000.00 | USD |
| **VAT Amount 0,0%** | | 00,00 | USD |
| **Gross amount** | | 33,000.00 | USD |

Payment due date the  09/15/2023

IBAN:
SWIFT:

Cooper-Standard Automotive Inc.
40300 Traditions Drive
Northville, Michigan 48168
Main Phone:    248-596-5900
http://www.cooperstandard.com/
DUNS:  00-418-3273

**Cooper**Standard

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories. March 15, 1922 as amended August 1, 1950 and June 15, 1941

**UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - ORIGINAL - Not Negotiable**

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof if this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

RECEIVED, subject to the classifications and lawfully filed and tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading

Cooper Standard El Jarudo US

12425 Rojas Drive,

El Paso    TX    79928

Phone.

Fax:

**SUPPLIER CODE**

**FROM COOPER STANDARD AUTOMOTIVE**

**( MAIL OR STREET ADDRESS OF CONSIGNEE - FOR PURPOSE OF NOTIFICATION ONLY )**

| CONSIGNED TO DESTINATION | Stanadyne LLC<br>405 White Street<br>Jacksonville    NC<br>US    28546 | | MASTER BILL-OF-LADING | 1274388 |
|---|---|---|---|---|

| | CARRIER NUMBER | XPOL | COLLECT | X | PREPAID | |
|---|---|---|---|---|---|---|

| TRAILER NUMBER | REC NUMBER | DELIVERER CODE | | DATE SHIPPED | |
|---|---|---|---|---|---|
| | | | | 09/15/2023 | |

| THIRD PARTY FREIGHT CHARGE BILL TO : | | INSTRUCTIONS : |
|---|---|---|
| ACCT# | | |

| SHIPPER NUMBER | PLANT CODE | DOCK CODE | NET | TARE | GROSS | PLT | CARTON | PLANT NAME |
|---|---|---|---|---|---|---|---|---|
| 86106993 | | | 231.000 | 3.000 | 234.000 | | 3 | Stanadyne |

| NO. PALLETS | NO. CARTONS | DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | WEIGHT | CLASS OR RATE | CHECK COLUMN |
|---|---|---|---|---|---|
| | 3 | Packaging with Inv<br>Returnable packaging | 231.000 | 100 | |
| TOTAL UNITS | 3 | | | | |

Subject to Section 7 of conditions if this shipment is to be delivered to the consignee, without recourse on the consignor, the consignor shall sign the following statement:

The Carrier shall not make delivery of the shipment without payment of freight and all other lawyer charges

**Cooper Standard**

_____

Signature of Consigner

If charges are to be prepaid write or stamp here "To be Prepaid"

_____

Received $ _____

To apply in prepayment of the charges on the property described hereon

_____

Agent or Cashier

Per _____

(The signature here acknowledges only the amount paid)

**Charges Advanced**

$ _____

| GROSS WEIGHT | 234.000 | TARE | 3.000 | NET WEIGHT | 231.000 |
|---|---|---|---|---|---|

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification.

*If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."

NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $ _____ PER _____

SHIPPER, PER _____    AGENT, PER _____

PERMANENT POST OFFICE ADDRESS OF SHIPPER  COOPER STANDARD AUTOMOTIVE    12425 Rojas Drive,    **ORIGINAL**

Customers Using MBL

Cooper Standard El Paso Whse

12425 Rojas Drive,,El Paso,TX,79928.

Page 1 of 1



## CooperStandard

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories, March 15, 1922 as amended August 1, 1950 and June 15, 1941

### UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - Original - Not Negotiable

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof, if this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier document.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| Ship To Address | 2061617 | General Information | | |
|---|---|---|---|---|
| Stanadyne LLC | | **Bill Of Lading / SID # 86106993** | | |
| 405 White Street | | | | |
| Jacksonville,US,NC,28546 | | | | |
| 205027 | | Date Shipped: | 09/15/2023 | Inco Terms |
| **Sold To Address** | 1063629 | Carrier Name: | XPO LOGISTICS | FCA  Free carrier to named |
| Stanadyne LLC | | SCAC: | XPOL | AETC# |
| 405 White Street | | Trailer Number: | 09/15/2023 | |
| Jacksonville | | Seal Number(s): | | DOCK CODE: |
| NC 28546 | | | | |

| Third Party Freight Charges Bill To: | | Instructions: |
|---|---|---|
| Acct # : | | |

| Item | Material/Customer Material | Description/Unloading Point/Handling Unit | Customer PO | QTY/UOM |
|---|---|---|---|---|
| 000010 | 210022755A 68593185AA | Stellantis Redeye D170 Bundle 68593185AA | 31026281 | 300.000/PC |
| | | 244328724,244562201,244623916 | | 3/ |

| Packaging Information | | | | | | | | Subject to Section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. |
|---|---|---|---|---|---|---|---|---|
| No Pallets | No. Cartons | Gross Wt. | Tare Wt. | Net Wt. | Class | Commodity Description | | |
| | | | | | | Commodities requiring special or additional care or stowing must be so marked and packaged as to ensure safe transportation with ordinary care.  See Section 2(e) of NMFC item 360 | | Cooper Standard Automotive |
| | | | | | | | | Signature of Consignor |
| 0 | 3 | 234.000 | 3.000 | 231.000 | | / Packaging with Inv | | |

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification.

"If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight." NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $_____Per_____

Shipper Per_____ Agent, Per_____

# XPOLogistics     STRAIGHT BILL OF LADING

**DRIVER PLEASE NOTE**
**IF SINGLE SHIPMENT**
**CHECK BOX BELOW**
☐

**SHIPPER PLEASE NOTE** ▶ **FREIGHT CHARGES ARE PREPAID UNLESS MARKED COLLECT**
☒ COLLECT

Driver's signature acknowledges receipt of freight only. Received shipment is subject to terms of a written contract, if any, otherwise subject to the terms, conditions and limitations set forth in XPO Freight, Inc. rules tariff. (see www.xpo.com)

Motor Move

**Dest SIC: NCL**

**ORIGINAL - NOT NEGOTIABLE**
**Page 1 of 1**

**XPO**   765-666090

| DATE 9/15/23 | P.O. NO. | SHIPPER NO |

CUSTOMER'S SPECIAL REFERENCE NUMBER

| SHIPPER (FROM) Cooper Protrans Warehouse | CONSIGNEE (TO) Stanadyne Inc  Meagan Long |
| STREET 12425 Rojas Drive | STREET 405 White St |
| CITY, STATE/PROVINCE, ZIP/POSTAL CODE  El Paso, TX 79928 (US)   (TELEPHONE) (915) 205-8444 | CITY, STATE/PROVINCE, ZIP/POSTAL CODE  Jacksonville, NC 28546 (US)   (TELEPHONE) (910) 886-4413 |
| BILL TO | CUSTOMS BROKER |
| STREET | STREET |
| CITY, STATE/PROVINCE, ZIP/POSTAL CODE   (TELEPHONE) | CITY, STATE/PROVINCE, ZIP/POSTAL CODE   (TELEPHONE) |
| ACCOUNT CODE | ☐ Guaranteed (GI)   ☐ Guaranteed by Noon (GI12) |

| NUMBER SHIPPING UNITS | HM | KIND OF PACKAGING, DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS  Hazardous material sequence (ISHP) must read: UN/NA ID#, proper Shipping name, Hazard class and Packing group (SUBJECT TO INSPECTION AND CORRECTION) | NMFC NO. | CLASS OR DENSITY OF ARTICLES | WEIGHT (Subject to Correction) lb      kg |
|---|---|---|---|---|---|
| 3 | | PLT(s) Auto Parts | | 100 | 630 |
| | | Remarks: Non-Stackable | | | |

| COD AMOUNT: $ | COD Fee: ☐ Prepaid  ☐ Collect | REMIT COD TO |
| ☐ U.S.  ☐ Canadian | | ADDRESS |
| NOTE: Consignee's company check made payable to the Shipper will be accepted by XPO Logistics Freight and forwarded to shipper unless otherwise directed to do so by the shipper. | | CITY         STATE/PROVINCE         ZIP/POSTAL CODE |

**Notice:** Unless the Shipper completes the requirements as provided below, Carrier's liability shall be limited as stated herein and in Tariff CNWY-199 in effect on date of shipment, which is available on line at www.xpo.com or may be obtained upon request to Carrier. Shipment is subject to the released value provisions of the NMFC as set forth in paragraph 2 on the reverse side of this Bill of Lading. **In no event shall Carrier be liable for loss of profit, income, interest, attorney fees, or any special, incidental or consequential damages.**

**Carrier liability with shipment originating within the United States:** Carrier's liability shall be based on actual NMFC class of the shipment and is limited between $3.00 and $5.00 per pound as set forth in Tariff CNWY-199 in effect on the date of the shipment. Carrier's liability for all household goods, personal effects, and other than new, including but not limited to used, remanufactured or refurbished articles shall not exceed $0.10 per pound (or $0.10 per pound for damaged piece) within the shipment. Carrier's highest level of liability is $5.00 per pound per individual lost or damaged piece within the shipment, subject to $100,000.00 maximum total liability per shipment (or $10,000.00 per shipment for household goods). Shipper may increase Carrier's limits of liability for shipments originating within the United States if the Shipper requests excess value liability on the Bill of Lading in the SPECIAL AGREEMENT box below, declares value, and agrees to pay an additional charge by initialing where indicated. In no event shall Carrier be liable for loss of profit, income, interest, attorney fees, or any special, incidental or consequential damages. In no event shall Carrier liability exceed the actual destination value of the goods at the time of shipment. Total excess value liability requested cannot exceed $100,000.00 per shipment (or $10,000.00 per shipment for household goods).

**Carrier liability with shipment originating within Canada:** Unless the Shipper completes the SPECIAL AGREEMENT box below, declares value, and agrees to pay an additional charge by initialing where indicated. Carrier's maximum liability is CAN$2.00 per pound (CAN$4.41 per kilogram) per individual lost or damaged piece within the shipment, subject to a maximum total liability per shipment of CAN$20,000.00, and provided further that Carrier's liability for all household goods, personal effects articles other than new articles, including but not limited to used, remanufactured or refurbished articles, shall not exceed ten cents ($0.10) (CAN) per pound per individual lost or damaged piece within the shipment.

**SPECIAL AGREEMENT:** To request excess value liability for shipments originating in the United States and Canada this section must be completed. Excess value liability requested is hereby specifically stated by the Shipper to be in total USD $ ___0.00___ or CAN $_____, and Shipper agrees to pay an excess value liability charge: ___0.00___ (Shipper's Initials).

Where the NMFC classification is dependent on value, shippers are required to state specifically below in writing the declared value of the property as follows: The declared value of the property is specifically stated by the Shipper not to be exceeding $__0.00___. This does not constitute a request for excess value liability unless the SPECIAL AGREEMENT box is completed and initialed

**Shipper's Certification:** I hereby declare that the contents of this consignment are fully and accurately described above by the proper shipping name, are classified, packaged, marked and labeled/placarded, and are in all respects in proper condition for transport according to applicable international and national governmental regulations.

**Shipment Received:** The shipment is received subject to Tariff CNWY-199, Carrier's pricing schedules, terms, conditions and rules maintained at Carrier's general offices in effect on the date of issue of this Bill of Lading, as well as the National Motor Freight Classifications (NMFC), the Hazardous Materials Transportation Regulations (Title 49 — CFR, Subtitle B, Chapter 1, Sub Chapter A-C), and the Household Goods Mileage Guide (HHGB 105 Series), for shipments originating in the United States; and the Canadian Motor Vehicle Transport Act, the Transportation of Dangerous Goods Act, and the regulations in force in the provincial jurisdiction at the time and place of the shipment for shipments originating in Canada. The property described on this Bill of Lading is in apparent good order, but only to the extent that it is unconcealed and visible without further inspection and except as noted or marked. The property is consigned and destined as indicated above. The word Carrier is defined throughout this contract as meaning any person or corporation in possession of the property under this contract. It is mutually agreed as to Carrier and each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all of this Bill of Lading's terms and conditions in effect on the date of shipment, including, but not limited to, the "Terms and Conditions" listed on the back side of this Bill of Lading.

| SHIPPER  Cooper Protrans Warehouse | CARRIER  ☐ XPO LOGISTICS FREIGHT, INC.  ☐ XPO LOGISTICS FREIGHT CANADA INC.   9-15-23 |
| AUTHORIZED SIGNATURE  Meagan Long | AUTHORIZED SIGNATURE      DATE |

04032-Q0 (10/15) Printed in USA          (CNWY)          NUMBER OF UNITS RECEIVED ▲



# Invoice

Copy

**Information**

| | |
|---|---|
| Document number | 514457492 |
| Plant | 2280 |
| | CS - EL JARUDO US |
| Billing date | 09/25/2023 |
| Sales date | 09/25/2023 |
| Number/Order date | 804776/ 09/26/2023 |
| Purchase order number | 31026281 |
| Purchase order date | |
| Our VAT number | |
| Customer number | 3009405 |
| Customer VAT number | |
| | |
| Gross Weight | 0.000 KG |
| Net weight | |
| Payment term | Net 45 days / Invoice date |
| | |
| Incoterm | FCA Free carrier to named place |
| | |
| Supplier number | |
| Customer Plant | |

**Billing address**

Company
Stanadyne LLC
405 White Street
JACKSONVILLE NC  28546
USA

| Item | Material/Description | Quantity | Prce/Quantity | Amount (USD) | VAT |
|---|---|---|---|---|---|
| 10 | 68593185AA /  Stellantis Redeye D170 Bundle 68593185AA | 600  PC | 110.00 /1 | 66,000.00 | 0.00 |
| | 210022755A | | | | |
| | Country of Origin: Mexico | | | | |

| | | | |
|---|---|---|---|
| Net amount | | 66,000.00 | USD |
| VAT Amount 0,0% | | 00,00 | USD |
| Gross amount | | 66,000.00 | USD |

Payment due date the  09/25/2023

IBAN:
SWIFT:

Cooper-Standard Automotive Inc.
40300 Traditions Drive
Northville, Michigan 48168
Main Phone:    248-596-5900
http://www.cooperstandard.com/
DUNS:  00-418-3273

**Cooper Standard**

Cooper Standard El Jarudo US

12425 Rojas Drive,

El Paso   TX   79928

Phone

Fax

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories, March 15, 1922 as amended August 1, 1950 and June 15, 1941

**UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - ORIGINAL - Not Negotiable**

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof. If this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading

| SUPPLIER CODE | FROM COOPER STANDARD AUTOMOTIVE |
|---|---|

**( MAIL OR STREET ADDRESS OF CONSIGNEE - FOR PURPOSE OF NOTIFICATION ONLY )**

| CONSIGNED TO DESTINATION | Stanadyne LLC 405 White Street Jacksonville   NC US   28546 | MASTER BILL-OF-LADING   1278849 |
|---|---|---|

| | CARRIER NUMBER | XPOL | COLLECT | X | PREPAID |
|---|---|---|---|---|---|

| TRAILER NUMBER | REC NUMBER | DELIVERER CODE | | DATE SHIPPED | |
|---|---|---|---|---|---|
| | 9-25-23 | | | | |

| THIRD PARTY FREIGHT CHARGE BILL TO : | | INSTRUCTIONS : |
|---|---|---|
| | ACCT# | |

| SHIPPER NUMBER | PLANT CODE | DOCK CODE | NET | TARE | GROSS | PLT | CARTON | PLANT NAME |
|---|---|---|---|---|---|---|---|---|
| 86118620 | | | 462.000 | 6.000 | 468.000 | | 6 | Stanadyne |

**XPO**

831-929221

Driver's signature acknowledges receipt of freight only. Received shipment is subject to terms of a written contract, if any, otherwise subject to the terms, conditions and limitations of liability set forth in XPO Freight, Inc. rules tariff. (see www.xpo.com)

| NO. PALLETS | NO. CARTONS | DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | WEIGHT | CLASS OR RATE | CHECK COLUMN | |
|---|---|---|---|---|---|---|
| | 6 | Packaging with Inv Returnable packaging | 462.000 | 100 | | Subject to Section 7 of conditions if this shipment is to be delivered to the consignee, without recourse on the consignor, the consignor shall sign the following statement: The Carrier shall not make delivery of the shipment without payment of freight and all other lawyer charges. |
| | | | | | | **Cooper Standard** |
| | | | | | | Signature of Consigner |
| | | | | | | If charges are to be prepaid write or stamp here "To be Prepaid" |
| | | | | | | Received $ |
| | | | | | | To apply in prepayment of the charges on the property described hereon |
| | | | | | | Agent or Cashier |
| | | | | | | Per |
| TOTAL UNITS | 6 | | | | | (The signature here acknowledges only the amount paid) |

| GROSS WEIGHT | 468.000 | TARE | 6.000 | NET WEIGHT | 462.000 | Charges Advanced |
|---|---|---|---|---|---|---|
| | | | | | | $ |

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification.
*If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."
NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $ _____   XPO Juan Marel PER   9-25-23

SHIPPER, PER _____   AGENT, PER _____   SLL

PERMANENT  POST OFFICE ADDRESS OF SHIPPER  COOPER STANDARD AUTOMOTIVE   12425 Rojas Drive,   ORIGINAL

Customers Using MBL

Cooper Standard El Paso Whse                                                              Page 1 of 1

12425 Rojas Drive,,El Paso,TX,79928.



**UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - Original - Not Negotiable**

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories,
March 15, 1922 as amended August 1, 1950 and June 15, 1941

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof. If this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| Ship To Address | 2061617 | General Information | | |
|---|---|---|---|---|
| Stanadyne LLC | | **Bill Of Lading / SID # 86118620** | | |
| 405 White Street | | | | |
| Jacksonville,US,NC,28546 | | Date Shipped: | 09/25/2023 | Inco Terms |
| 205027 | | Carrier Name: | XPO LOGISTICS | FCA        Free carrier to named |
| **Sold To Address** | 1063629 | SCAC: | XPOL | AETC# |
| Stanadyne LLC | | Trailer Number: | 9-25-23 | |
| 405 White Street | | Seal Number(s): | | DOCK CODE: |
| Jacksonville | | | | |
| NC 28546 | | | | |

| Third Party Freight Charges Bill To: | Instructions: |
|---|---|
| Acct # : | |

| Item | Material/Customer Material | Description/Unloading Point/Handling Unit | Customer PO | QTY/UOM |
|---|---|---|---|---|
| 000010 | 210022755A 68593185AA | Stellantis Redeye D170 Bundle 68593185AA | 31026281 | 600.000/PC |
| | | 244651366,244854351,244869221,244942960,245000596,24501 8240 | | 6/ |

| Packaging Information | | | | | | Commodity Description |
|---|---|---|---|---|---|---|
| No Pallets | No. Cartons | Gross Wt. | Tare Wt. | Net Wt. | Class | Commodities requiring special or additional care or stowing must be so marked and packaged as to ensure safe transportation with ordinary care   See Section 2(e) of NMFC Item 360 |
| 0 | 6 | 468.000 | 6.000 | 462.000 | | / Packaging with Inv |

Subject to Section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Cooper Standard Automotive

_____
Signature of Consignor

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification

*If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight." NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $_____ Per_____

Shipper Per_____    Agent, Per_____

**CooperStandard**

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories, March 15, 1922 as amended August 1, 1950 and June 15, 1941

**UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - ORIGINAL - Not Negotiable**

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

RECEIVED, subject to the classifications and lawfully filed and tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading

Cooper Standard El Jarudo US

12425 Rojas Drive,

El Paso    TX    79928

Phone

Fax

| | |
|---|---|
| SUPPLIER CODE | FROM COOPER STANDARD AUTOMOTIVE |

**( MAIL OR STREET ADDRESS OF CONSIGNEE - FOR PURPOSE OF NOTIFICATION ONLY )**

| CONSIGNED TO DESTINATION | Stanadyne LLC 405 White Street Jacksonville   NC US   28546 | MASTER BILL-OF-LADING   1278849 |
|---|---|---|

| | CARRIER NUMBER | XPOL | COLLECT | X | PREPAID |
|---|---|---|---|---|---|

| TRAILER NUMBER | REC NUMBER | DELIVERER CODE | | DATE SHIPPED |
|---|---|---|---|---|
| 9-25-23 | | | | |

| THIRD PARTY FREIGHT CHARGE BILL TO : | | INSTRUCTIONS : |
|---|---|---|
| | ACCT# | |

| SHIPPER NUMBER | PLANT CODE | DOCK CODE | NET | TARE | GROSS | PLT | CARTON | PLANT NAME |
|---|---|---|---|---|---|---|---|---|
| 86118620 | | | 462.000 | 6.000 | 468.000 | | 6 | Stanadyne |

| NO. PALLETS | NO. CARTONS | DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | WEIGHT | CLASS OR RATE | CHECK COLUMN |
|---|---|---|---|---|---|
| | 6 | Packaging with Inv Returnable packaging | 462.000 | 100 | |

Subject to Section 7 of conditions if this shipment is to be delivered to the consignee, without recourse on the consignor, the consignor shall sign the following statement:
The Carrier shall not make delivery of the shipment without payment of freight and all other lawyer charges

**Cooper Standard**
_____
Signature of Consigner

If charges are to be prepaid write or stamp here "To be Prepaid"

Received  $

To apply in prepayment of the charges on the property described hereon

Per _____
Agent or Cashier

(The signature here acknowledges only the amount paid)

| TOTAL UNITS | 6 |
|---|---|

| GROSS WEIGHT | 468.000 | TARE | 6.000 | NET WEIGHT | 462.000 |
|---|---|---|---|---|---|

Charges Advanced

$

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification.
"If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."
NOTE  Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $ _____    PER  _____

SHIPPER, PER _____                AGENT, PER _____

PERMANENT  POST OFFICE ADDRESS OF SHIPPER  COOPER STANDARD AUTOMOTIVE       12425 Rojas Drive,                **ORIGINAL**

Customers Using MBL

# CooperStandard

# Invoice

Copy

**Information**

| | |
|---|---|
| Document number | 514458998 |
| Plant | 2280 |
| | CS - EL JARUDO US |
| Billing date | 09/29/2023 |
| Sales date | 09/29/2023 |
| Number/Order date | 806252/ 09/29/2023 |
| Purchase order number | 31026281 |
| Purchase order date | |
| Our VAT number | |
| Customer number | 3009405 |
| Customer VAT number | |
| | |
| Gross Weight | 0.000 KG |
| Net weight | |
| Payment term | Net 45 days / Invoice date |
| | |
| Incoterm | FCA Free carrier to named place |
| | |
| Supplier number | |
| Customer Plant | |

**Billing address**

Company
Stanadyne LLC
405 White Street
JACKSONVILLE NC  28546
USA

| Item | Material/Description | Quantity | Prce/Quantity | Amount (USD) | VAT |
|---|---|---|---|---|---|
| 10 | 68593185AA /  Stellantis Redeye D170 Bundle 68593185AA | 200  PC | 110.00 /1 | 22,000.00 | 0.00 |
| | 210022755A | | | | |
| | Country of Origin: Mexico | | | | |

| | | |
|---|---|---|
| Net amount | 22,000.00 | USD |
| VAT Amount 0,0% | 00,00 | USD |
| Gross amount | 22,000.00 | USD |

Payment due date the  09/29/2023

IBAN:
SWIFT:

Cooper-Standard Automotive Inc.
40300 Traditions Drive
Northville, Michigan 48168
Main Phone:    248-596-5900
http://www.cooperstandard.com/
DUNS:  00-418-3273

# STRAIGHT BILL OF LADING

**XPOLogistics**

**DRIVER PLEASE NOTE**

**IF SINGLE SHIPMENT CHECK BOX BELOW**

☐

**SHIPPER PLEASE NOTE** ▶ **FREIGHT CHARGES ARE PREPAID UNLESS MARKED COLLECT**

☒ COLLECT

**XPO**

Driver's signature acknowledges receipt of freight only. Received shipment is subject to terms of a written contract, if any, otherwise subject to the terms, conditions and limitations of liability set forth in XPO Freight, Inc. rules tariff. (see www.xpo.com)

765-668724

| Motor Move | **Dest SIC: NCL** | **ORIGINAL - NOT NEGOTIABLE** Page 1 of 1 |

| DATE 9/28/23 | P.O. NO. | SHIPPER NO. |

CUSTOMER'S SPECIAL REFERENCE NUMBER

| SHIPPER (FROM) **Cooper Protrans Warehouse** | CONSIGNEE (TO) **Stanadyne Inc** **Meagan Long** |
|---|---|
| STREET **12425 Rojas Drive** | STREET **405 White St** |
| CITY, STATE/PROVINCE, ZIP/POSTAL CODE **El Paso, TX 79928(US)** (TELEPHONE) **(915) 205-8444** | CITY, STATE/PROVINCE, ZIP/POSTAL CODE **Jacksonville, NC 28546(US)** (TELEPHONE) **(910) 886-4413** |
| BILL TO | CUSTOMS BROKER |
| STREET | STREET |
| CITY, STATE/PROVINCE, ZIP/POSTAL CODE (TELEPHONE) | CITY, STATE/PROVINCE, ZIP/POSTAL CODE (TELEPHONE) |
| ACCOUNT CODE | ☐ Guaranteed (GI) ☐ Guaranteed by Noon (GI12) |

| NUMBER SHIPPING UNITS | HM | KIND OF PACKAGING, DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS Hazardous material sequence (ISHP) must read: UN/NA ID#, proper Shipping name, Hazard class and Packing group (SUBJECT TO INSPECTION AND CORRECTION) | NMFC NO. | CLASS OR DENSITY OF ARTICLES | WEIGHT (Subject to Correction) X lb      kg |
|---|---|---|---|---|---|
| 2 | | **PLT(s) Auto Parts** | | 50 | 420 |
| | | | | | |
| | | **Remarks: Non-Stackable** | | | |

| COD AMOUNT: $ | COD Fee: ☐ Prepaid ☐ Collect | REMIT COD TO |
| ☐ U.S.   ☐ Canadian | | ADDRESS |
| | | CITY          STATE/PROVINCE          ZIP/POSTAL CODE |

NOTE: Consignee's company check made payable to the Shipper will be accepted by XPO Logistics Freight and forwarded to shipper unless otherwise directed to do so by the shipper.

**Notice:** Unless the Shipper completes the requirements as provided below, Carrier's liability shall be limited as stated herein and in Tariff CNWY-199 in effect on date of shipment, which is available on line at www.xpo.com or may be obtained upon request to Carrier. Shipment is subject to the released value provisions of the NMFC as set forth in paragraph 2 on the reverse side of this Bill of Lading. In no event shall Carrier be liable for loss of profit, income, interest, attorney fees, or any special, incidental or consequential damages.

**Carrier liability with shipment originating within the United States:** Carrier's liability shall be based on actual NMFC class of the shipment and is limited between $3.00 and $5.00 per pound as set forth in Tariff CNWY-199 in effect on the date of the shipment. Carrier's liability for all household goods, personal effects, and articles other than new, including but not limited to used, remanufactured or refurbished articles shall not exceed $0.10 per pound per individual lost or damaged piece within the shipment. Carrier's highest level of liability is $5.00 per pound per individual lost or damaged piece within the shipment, subject to $100,000.00 maximum total liability per shipment (or $10,000.00 per shipment for household goods). Shipper may increase Carrier's limits of liability for shipments originating within the United States if the Shipper requests excess value liability on the Bill of Lading in the SPECIAL AGREEMENT box below; declares value, and agrees to pay an additional charge by initialing where indicated. In no event shall Carrier be liable for loss of profit, income, interest, attorney fees, or any special, incidental or consequential damages. In no event shall Carrier liability exceed the actual destination value of the goods at the time of shipment. Total excess value liability requested cannot exceed $100,000.00 per shipment (or $10,000.00 per shipment for household goods).

**Carrier liability with shipment originating within Canada:** Unless the Shipper completes the SPECIAL AGREEMENT below, declares value, and agrees to pay an additional charge by initialing where indicated, Carrier's maximum liability is CAN$2.00 per pound (CAN$4.41 per kilogram) per individual lost or damaged piece within the shipment, subject to a maximum total liability per shipment of CAN$20,000.00, and provided further that Carrier's liability on household goods, personal effects articles other than new articles, including but not limited to used, remanufactured or refurbished articles, shall not exceed ten cents ($0.10) (CAN) per pound per individual lost or damaged piece within the shipment.

**SPECIAL AGREEMENT:** To request excess value liability for shipments originating in the United States and Canada this section must be completed. Excess value liability requested is hereby specifically stated by the Shipper to be in total USD $ ___ 0.00 ___ or CAN $_____ , and Shipper agrees to pay an excess value liability charge: ___ 0.00 ___ (Shipper's Initials).

Where the NMFC classification is dependent on value, shippers are required to state specifically below in writing the declared value of the property as follows: The declared value of the property is specifically stated by the Shipper to be not exceeding $___ 0.00                This does not constitute a request for excess value liability unless the SPECIAL AGREEMENT box is completed and initialed.

**Shipper's Certification:** I hereby declare that the contents of this consignment are fully and accurately described above by the proper shipping name, are classified, packaged, marked and labeled/placarded, and are in all respects in proper condition for transport according to applicable international and national governmental regulations

**Shipment Received:** The shipment is received subject to Tariff CNWY-199, Carrier's pricing schedules, terms, conditions and rules maintained at Carrier's general offices in effect on the date of issue of this Bill of Lading, as well as the National Motor Freight Classifications (NMFC), the Hazardous Materials Transportation Regulations (Title 49 — CFR, Subtitle B, Chapter 1, Sub Chapter A-C), and the Household Goods Mileage Guide (HHG8 105 Series), for shipments originating in the United States; and the Canadian Motor Vehicle Transport Act, the Transportation of Dangerous Goods Act, and the regulations in force in the provincial jurisdiction at the time and place of the shipment for shipments originating in Canada. The property described on this Bill of Lading is in apparent good order, but only to the extent that it is unconcealed and visible without further inspection and except as noted or marked. The property is consigned and destined as indicated above. The word Carrier is defined throughout this contract as meaning any person or corporation in possession of the property under this contract. It is mutually agreed as to Carrier and each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all of this Bill of Lading's terms and conditions in effect on the date of shipment, including, but not limited to, the "Terms and Conditions" listed on the back side of this Bill of Lading.

| SHIPPER **Cooper Protrans Warehouse** | CARRIER ☐ **XPO LOGISTICS FREIGHT, INC.** ☐ **XPO LOGISTICS FREIGHT CANADA INC.** |
|---|---|
| AUTHORIZED SIGNATURE **Meagan Long** | AUTHORIZED SIGNATURE | DATE 9/28/23 @ 13:40 |

04032-00 (10/15) Printed in USA                    (CNWY)                    NUMBER OF UNITS RECEIVED ▲

**CooperStandard**

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories, March 15, 1922 as amended August 1, 1950 and June 15, 1941
## UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - ORIGINAL - Not Negotiable
The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof, If this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

Cooper Standard El Jarudo US

12425 Rojas Drive,

El Paso    TX    79928

RECEIVED, subject to the classifications and lawfully filed and tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading

Phone:

Fax:

| SUPPLIER CODE | FROM COOPER STANDARD AUTOMOTIVE |
|---|---|

**( MAIL OR STREET ADDRESS OF CONSIGNEE - FOR PURPOSE OF NOTIFICATION ONLY )**

| CONSIGNED TO DESTINATION | Stanadyne LLC<br>405 White Street<br>Jacksonville    NC<br>US    28546 | MASTER BILL-OF-LADING | 1281301 |
|---|---|---|---|

| | CARRIER NUMBER | XPOL | COLLECT | X | PREPAID | |
|---|---|---|---|---|---|---|

| TRAILER NUMBER | REC NUMBER | DELIVERER CODE | | DATE SHIPPED | | |
|---|---|---|---|---|---|---|
| 9-29-23 | | | | | | |

| THIRD PARTY FREIGHT CHARGE BILL TO : | | INSTRUCTIONS : |
|---|---|---|
| ACCT# | | |

| SHIPPER NUMBER | PLANT CODE | DOCK CODE | NET | TARE | GROSS | PLT | CARTON | PLANT NAME |
|---|---|---|---|---|---|---|---|---|
| 86127171 | | | 154.000 | 2.000 | 156.000 | | 2 | Stanadyne |

| NO. PALLETS | NO. CARTONS | DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | WEIGHT | CLASS OR RATE | CHECK COLUMN |
|---|---|---|---|---|---|
| | 2 | Packaging with Inv<br>Returnable packaging | 154.000 | 100 | |
| TOTAL UNITS | 2 | | | | |

Subject to Section 7 of conditions if this shipment is to be delivered to the consignee, without recourse on the consignor, the consignor shall sign the following statement:
The Carrier shall not make delivery of the shipment without payment of freight and all other lawyer charges

**Cooper Standard**

Signature of Consigner _____

If charges are to be prepaid write or stamp here "To be Prepaid"

Received $ _____

To apply in prepayment of the charges on the property described hereon

Per _____

Agent or Cashier

(The signature here acknowledges only the amount paid)

Charges Advanced

$ _____

| GROSS WEIGHT | 156.000 | TARE | 2.000 | NET WEIGHT | 154.000 |
|---|---|---|---|---|---|

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification.
"If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."
NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $ _____ PER _____

SHIPPER, PER _____    AGENT, PER _____

PERMANENT POST OFFICE ADDRESS OF SHIPPER  COOPER STANDARD AUTOMOTIVE    12425 Rojas Drive.    **ORIGINAL**

Customers Using MBL

Cooper Standard El Paso Whse

Page 1 of 1

12425 Rojas Drive,,El Paso,TX,79928.

 **CooperStandard**

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories
March 15, 1922 as amended August 1, 1950 and June 15, 1941

### UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - Original - Not Negotiable

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof. If this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| Ship To Address | 2061617 | General Information | | |
|---|---|---|---|---|
| Stanadyne LLC | | **Bill Of Lading / SID # 86127171** | | |
| 405 White Street | | | | |
| Jacksonville,US,NC,28546 | | | | |
| 205027 | | Date Shipped: | 09/29/2023 | Inco Terms |
| **Sold To Address** | 1063629 | Carrier Name: | XPO LOGISTICS | FCA      Free carrier to named |
| Stanadyne LLC | | SCAC: | XPOL | AETC# |
| 405 White Street | | Trailer Number: | 9-29-23 | |
| Jacksonville | | Seal Number(s): | | DOCK CODE: |
| NC 28546 | | | | |

| Third Party Freight Charges Bill To: | | Instructions: |
|---|---|---|
| | Acct # : | |

| Item | Material/Customer Material | Description/Unloading Point/Handling Unit | Customer PO | QTY/UOM |
|---|---|---|---|---|
| 000010 | 210022755A 68593185AA | Stellantis Redeye D170 Bundle 68593185AA | 31026281 | 200.000/PC |
| | | 244928574,245258907 | | 2/ |

| | | | Packaging Information | | | | |
|---|---|---|---|---|---|---|---|
| No Pallets | No. Cartons | Gross Wt. | Tare Wt. | Net Wt. | Class | Commodity Description | |
| | | | | | | Commodities requiring special or additional care or stowing must be so marked and packaged as to ensure safe transportation with ordinary care.  See Section 2(e) of NVFC Item 360 | |
| 0 | 2 | 156.000 | 2.000 | 154.000 | | / Packaging with Inv | |

Subject to Section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Cooper Standard Automotive

_____

**Signature of Consignor**

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification

*If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight." NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $_____ Per_____

Shipper Per_____                           Agent, Per_____

 CooperStandard

# Invoice

ORIGINAL

**Information**
| | |
|---|---|
| **Document number** | 514467030 |
| **Plant** | 2280 |
| | CS - EL JARUDO US |
| **Billing date** | 10/31/2023 |
| **Sales date** | 10/31/2023 |
| **Number/Order date** | 814238/ 10/31/2023 |
| **Purchase order number** | 31026281 |
| **Purchase order date** | |
| **Our VAT number** | |
| **Customer number** | 3009405 |
| **Customer VAT number** | |
| | |
| **Gross Weight** | 0.000 KG |
| **Net weight** | |
| **Payment term** | Net 45 days / Invoice date |
| | |
| **Incoterm** | FCA Free carrier to named place |
| | |
| **Supplier number** | |
| **Customer Plant** | |

**Billing address**
Company
Stanadyne LLC
405 White Street
JACKSONVILLE NC  28546
USA

| Item | Material/Description | Quantity | Prce/Quantity | Amount (USD) | VAT |
|---|---|---|---|---|---|
| 10 | 68593185AA /  Stellantis Redeye D170 Bundle 68593185AA | 800  PC | 110.00 /1 | 88,000.00 | 0.00 |
| | 210022755A | | | | |
| | Country of Origin: Mexico | | | | |

| | | |
|---|---|---|
| **Net amount** | 88,000.00 | USD |
| **VAT Amount 0,0%** | 00,00 | USD |
| **Gross amount** | 88,000.00 | USD |

Payment due date the  10/31/2023

IBAN:
SWIFT:

Cooper-Standard Automotive Inc.
40300 Traditions Drive
Northville, Michigan 48168
Main Phone:    248-596-5900
http://www.cooperstandard.com/
DUNS:  00-418-3273

# XPOLogistics    STRAIGHT BILL OF LADING

**DRIVER PLEASE NOTE**
**IF SINGLE SHIPMENT**
**CHECK BOX BELOW**
☐

**SHIPPER PLEASE NOTE** ▶ **FREIGHT CHARGES ARE PREPAID UNLESS MARKED COLLECT**
☒ **COLLECT**

**ORIGINAL - NOT NEGOTIABLE**
Page 1 of 1



Motor Move

**Dest SIC: NCL**

831-902610

**XPO**
Driver's signature acknowledges receipt of freight only. Received shipment is subject to terms of a written contract, if any, otherwise subject to the terms, conditions and limitations of liability set forth in XPO Freight, Inc. rules tariff. (see www.xpo.com)

| DATE 10/31/23 | P.O. NO | SHIPPER NO. |
|---|---|---|
| CUSTOMER'S SPECIAL REFERENCE NUMBER | | |

| SHIPPER (FROM) Cooper Protrans Warehouse | CONSIGNEE (TO) Stanadyne Inc  Meagan Long |
|---|---|
| STREET 12425 Rojas Drive | STREET 405 White St |
| CITY, STATE/PROVINCE, ZIP/POSTAL CODE  El Paso, TX 79928(US)   (TELEPHONE) (915) 205-8444 | CITY, STATE/PROVINCE, ZIP/POSTAL CODE  Jacksonville, NC 28546(US)   (TELEPHONE) (910) 886-4413 |
| BILL TO | CUSTOMS BROKER |
| STREET | STREET |
| CITY, STATE/PROVINCE, ZIP/POSTAL CODE   (TELEPHONE) | CITY, STATE/PROVINCE, ZIP/POSTAL CODE   (TELEPHONE) |

ACCOUNT CODE

☐ Guaranteed (G!)     ☐ Guaranteed by Noon (G!12)

| NUMBER SHIPPING UNITS | HM | KIND OF PACKAGING, DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS  Hazardous material sequence (ISHP) (must read: UN/NA ID#, proper Shipping name, Hazard class and Packing group (SUBJECT TO INSPECTION AND CORRECTION)) | NMFC NO. | CLASS OR DENSITY OF ARTICLES | WEIGHT (Subject to Correction) ☒ lb    kg |
|---|---|---|---|---|---|
| 8 | | PLT(s) Auto Parts | | 100 | 1470 |
| | | | | | |
| | | Remarks: Non-Stackable | | | |

**COD AMOUNT: $** _____
☐ U.S.    ☐ Canadian

**COD Fee:** ☐ Prepaid  ☐ Collect

NOTE: Consignee's company check made payable to the Shipper will be accepted by XPO Logistics Freight and forwarded to shipper unless otherwise directed to do so by the shipper.

| REMIT COD TO | | |
|---|---|---|
| ADDRESS | | |
| CITY | STATE/PROVINCE | ZIP/POSTAL CODE |

**Notice:** Unless the Shipper completes the requirements as provided below, Carrier's liability shall be limited as stated herein and in Tariff CNWY-199 in effect on date of shipment, which is available on line at www.xpo.com or may be obtained upon request to Carrier. Shipment is subject to the released value provisions of the NMFC as set forth in paragraph 2 on the reverse side of this Bill of Lading. **In no event shall Carrier be liable for loss of profit, income, interest, attorney fees, or any special, incidental or consequential damages.**

**Carrier liability with shipment originating within the United States:** Carrier's liability shall be based on actual NMFC class of the shipment and is limited between $3.00 and $5.00 per pound as set forth in Tariff CNWY-199 in effect on the date of the shipment. Carrier's liability for all household goods, personal effects, and articles other than new, including but not limited to used, remanufactured or refurbished articles shall not exceed $0.10 per pound per individual lost or damaged piece within the shipment. Carrier's highest level of liability is $5.00 per pound per individual lost or damaged piece within the shipment, subject to $100,000.00 maximum total liability per shipment (or $10,000.00 per shipment for household goods). Shipper may increase Carrier's limits of liability for shipments originating within the United States if the Shipper requests excess value liability on the Bill of Lading in the SPECIAL AGREEMENT box below, declares value, and agrees to pay an additional charge by initialing where indicated. In no event shall Carrier be liable for loss of profit, income, interest, attorney fees, or any special, incidental or consequential damages. In no event shall Carrier liability exceed the actual destination value of the goods at the time of shipment. Total excess value liability requested cannot exceed $100,000.00 per shipment (or $10,000.00 per shipment for household goods).

**Carrier liability with shipment originating within Canada:** Unless the Shipper completes the SPECIAL AGREEMENT box below, declares value, and agrees to pay an additional charge by initialing where indicated, Carrier's maximum liability is CAN$2.00 per pound (CAN$4.41 per kilogram) per individual lost or damaged piece within the shipment, subject to a maximum total liability per shipment of CAN$70,000.00 and provided further that Carrier's liability on household goods, personal effects articles other than new articles, including but not limited to used, remanufactured or refurbished articles, shall not exceed ten cents ($0.10) (CAN) per pound per individual lost or damaged piece within the shipment.

**SPECIAL AGREEMENT:** To request excess value liability for shipments originating in the United States and Canada this section must be completed.
Excess value liability requested is hereby specifically stated by the Shipper to be in total USD $ ___0.00___ or CAN $_____, and Shipper agrees to pay an excess value liability charge ___0.00___ (Shipper's Initials).

Where the NMFC classification is dependent on value, shippers are required to state specifically below in writing the declared value of the property as follows: The declared value of the property is specifically stated by the shipper to be not exceeding $___0.00___. This does not constitute a request for excess value liability unless the SPECIAL AGREEMENT box is completed and initialed.

**Shipper's Certification:** I hereby declare that the contents of this consignment are fully and accurately described above by the proper shipping name, are classified, packaged, marked and labeled/placarded, and are in all respects in proper condition for transport according to applicable international and national governmental regulations.

**Shipment Received:** The shipment is received subject to Tariff CNWY-199, Carrier's pricing schedules, terms, conditions and rules maintained at Carrier's general offices in effect on the date of issue of this Bill of Lading, as well as the National Motor Freight Classifications (NMFC), the Hazardous Materials Transportation Regulations (Title 49 – CFR, Subtitle B, Chapter 1, Sub Chapter A-C), and the Household Goods Mileage Guide (HHGB 105 Series), for shipments originating in the United States; and the Canadian Motor Vehicle Transport Act, the Transportation of Dangerous Goods Act, and the regulations in force in the provincial jurisdiction at the time and place of the shipment for shipments originating in Canada. The property described on this Bill of Lading is in apparent good order, but only to the extent that it is unconcealed and visible without further inspection and except as noted or marked. The property is consigned and destined as indicated above. The word Carrier is defined throughout this contract as meaning any person or corporation in possession of the property under this contract. It is mutually agreed as to Carrier and each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all of this Bill of Lading's terms and conditions in effect on the date of shipment, including, but not limited to, the "Terms and Conditions" listed on the back side of this Bill of Lading.

| SHIPPER  Cooper Protrans Warehouse | CARRIER  ☐ XPO LOGISTICS FREIGHT, INC.  ☐ XPO LOGISTICS FREIGHT CANADA INC. | |
|---|---|---|
| AUTHORIZED SIGNATURE  Meagan Long | AUTHORIZED SIGNATURE ✗ | DATE  10-31-23 |

NUMBER OF UNITS RECEIVED ▲

# CooperStandard

**Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories, March 15, 1922 as amended August 1, 1950 and June 15, 1941**

## UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - ORIGINAL - Not Negotiable

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof. If this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

RECEIVED, subject to the classifications and lawfully filed and tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading

Cooper Standard El Jarudo US

12425 Rojas Drive,

El Paso    TX    79928

Phone:

Fax:

**SUPPLIER CODE**

**FROM COOPER STANDARD AUTOMOTIVE**

( MAIL OR STREET ADDRESS OF CONSIGNEE - FOR PURPOSE OF NOTIFICATION ONLY )

**CONSIGNED TO DESTINATION**

Stanadyne LLC
405 White Street
Jacksonville    NC
US   28546

**MASTER BILL-OF-LADING      1295783**

| | CARRIER NUMBER | XPOL | COLLECT | X | PREPAID | |
|---|---|---|---|---|---|---|

| TRAILER NUMBER | REC NUMBER | DELIVERER CODE | | DATE SHIPPED | | |
|---|---|---|---|---|---|---|
| 10/31/2023 | | | | | | |

THIRD PARTY FREIGHT CHARGE BILL TO :

ACCT#

INSTRUCTIONS :

| SHIPPER NUMBER | PLANT CODE | DOCK CODE | NET | TARE | GROSS | PLT | CARTON | PLANT NAME |
|---|---|---|---|---|---|---|---|---|
| 86162861 | | | 616.000 | 8.000 | 624.000 | | 8 | Stanadyne |

| NO. PALLETS | NO. CARTONS | DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | WEIGHT | CLASS OR RATE | CHECK COLUMN |
|---|---|---|---|---|---|
| | 8 | Packaging with Inv Returnable packaging | 616.000 | 100 | |
| | | | | | |
| | | | | | |
| TOTAL UNITS | 8 | | | | |

Subject to Section 7 of conditions if this shipment is to be delivered to the consignee, without recourse on the consignor, the consignor shall sign the following statement:

The Carrier shall not make delivery of the shipment without payment of freight and all other lawyer charges

**Cooper Standard**
_____
Signature of Consigner

If charges are to be prepaid write or stamp here "To be Prepaid"

Received  $ _____

To apply in prepayment of the charges on the property described hereon

_____
Agent or Cashier

Per _____

(The signature here acknowledges only the amount paid)

**Charges Advanced**

$ _____

| GROSS WEIGHT | 624.000 | TARE | 8.000 | NET WEIGHT | 616.000 |
|---|---|---|---|---|---|

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification
"If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."
NOTE  Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $ _____ PER _____

SHIPPER, PER _____                    AGENT, PER _____

PERMANENT  POST OFFICE ADDRESS OF SHIPPER  COOPER STANDARD AUTOMOTIVE       12425 Rojas Drive,                    **ORIGINAL**

Customers Using MBL

Cooper Standard El Paso Whse

Page 1 of 1

12425 Rojas Drive,,El Paso,TX,79928.


# CooperStandard

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western, and Illinois Classification Territories March 15, 1922 as amended August 1, 1950 and June 15, 1941

## UNIFORM STRAIGHT BILL OF LADING-SHORT FORM - Original - Not Negotiable

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof, if this is a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| Ship To Address | 2061617 | General Information |
|---|---|---|
| Stanadyne LLC | | |

**Bill Of Lading / SID # 86162861**

| Ship To Address | | Sold To Address | |
|---|---|---|---|
| 405 White Street Jacksonville,US,NC,28546 205027 | | | |

| | | | |
|---|---|---|---|
| Date Shipped: | 10/31/2023 | Inco Terms | |
| **Sold To Address** 1063629 | Carrier Name: | XPO LOGISTICS | FCA | Free carrier to named |
| Stanadyne LLC | SCAC: | XPOL | AETC# | |
| 405 White Street | Trailer Number: | 10/31/2023 | | |
| Jacksonville | Seal Number(s): | | DOCK CODE: | |
| NC 28546 | | | | |

| Third Party Freight Charges Bill To: | Acct # : | Instructions: |
|---|---|---|

| Item | Material/Customer Material | Description/Unloading Point/Handling Unit | Customer PO | QTY/UOM |
|---|---|---|---|---|
| 000010 | 210022755A 68593185AA | Stellantis Redeye D170 Bundle 68593185AA<br><br>245433225,245663864,246093016,246228495,246326795,246345179,246935065,247084489 | 31026281 | 800.000/PC<br><br>8/ |

| Packaging Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| No Pallets | No. Cartons | Gross Wt. | Tare Wt. | Net Wt. | Class | Commodity Description | |
| | | | | | | Commodities requiring special or additional care or stowing must be so marked and packaged as to ensure safe transportation with ordinary care.  See Section 2(e) of NMFC Item 360 | |
| 0 | 8 | 624.000 | 8.000 | 616.000 | | / Packaging with Inv | |

Subject to Section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Cooper Standard Automotive
_____
Signature of Consignor

The FIBRE BOXES used for this shipment conform to the specifications set forth in the box maker's certificate thereon, and all other requirements of Rule 41 of the Consolidated Freight Classification.

*If the shipment moves between two ports by carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight." NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed value of the property is hereby especially stated by the shipper to be not exceeding $_____Per_____

Shipper Per_____Agent, Per_____