**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| *In re* | Chapter 11 |
| **SL LIQUIDATION LLC, _et al._,[1]** | Case No. 23-10207 (TMH) |
| **Debtors.** | (Jointly Administered) |

**CERTIFICATE OF SERVICE**

I, Scott M. Ewing depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On December 1, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Notice of (I) Entry of Order Confirming, and Occurrence of Effective Date of Combined Disclosure Statement and Plan of Liquidation Dated September 25, 2023** [Docket No. 716]

Dated: December 18, 2023

*/s/ Scott M. Ewing*
Scott M. Ewing
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: SL Liquidation LLC (0378); TPP Liquidation, Inc. (5202); HTPPS Liquidation, Inc. (2594); and HGTPPS Liquidation, Inc. (1734). The Debtors' service address for purposes of these chapter 11 cases is PMB #179, 1159 Second Avenue, New York, NY 10065.

# Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 20 Unsecured Creditor / Committee of Unsecured Creditors | 3B Supply | Tom Sedor / Jonathan Leissler | tom.sedor@3bsupply.com / Jonathan.Leissler@3BSupply.com |
| Attorneys for NN, Inc., d/b/a Autocam | Bass, Berry & Sims PLC | Paul G. Jennings | pjennings@bassberry.com |
| Attorneys for Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Attorneys for Astron, Inc. | Connolly Gallagher LLP | Karen C. Bifferato | kbifferato@connollygallagher.com |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us / attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations/ Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Counsel to Navistar, Inc. | Joyce, LLC | Michael J. Joyce | mjoyce@mjlawoffices.com |
| Counsel to Kendrion (Shelby) Inc. | Klehr Harrison Harvey Branzburg LLP | Michael W. Yurkewicz | myurkewicz@klehr.com |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer / Adam C. Rogoff / Rose Hill Bagley | tmayer@kramerlevin.com / arogoff@kramerlevin.com / rbagley@kramerlevin.com |
| Counsel to the Prepetition Secured Lenders (Cerberus Business Finance, LLC) | KTBS Law LLP | Michael L. Tuchin / Robert J. Smith / David A. Fidler / Nir Maoz | mtuchin@ktbslaw.com / rsmith@ktbslaw.com / dfidler@ktbslaw.com / nmaoz@ktbslaw.com |
| Counsel to Kendrion (Shelby) Inc. | Maddin Hauser Roth & Heller P.C. | Julie B. Teicher | jteicher@maddinhauser.com |
| Attorneys for the Town of Windsor | McElroy, Deutsch, Mulvaney & Carpenter, LLP | David P. Primack / Gaston P. Loomis | dprimack@mdmc-law.com / gloomis@mdmc-law.com |
| Counsel for Caterpillar Reman Powertrain Indiana, LLC | McGlinchey Stafford PLLC | Rudy J. Cerone | RCerone@mcglinchey.com |
| Attorneys for Waste Management | Monzack Mersky and Browder, P.A | Rachel B. Mersky | rmersky@monlaw.com |
| Counsel to the Official Committee of Unsecured Creditors | Morris James LLP | Jeffrey R. Waxman / Eric J. Monzo | jwaxman@morrisjames.com / emonzo@morrisjames.com |
| Committee of Unsecured Creditors | Navistar, Inc. | Karin Reichensperger | karin.reichensperger@navistar.com |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane M. Leamy | jane.m.leamy@usdoj.gov |
| Attorney for State of Ohio | Ohio Attorney General | Robert L. Doty, AAG | robert.doty@ohioattorneygeneral.gov |
| Counsel to Cerberus Business Finance, LLC | Pachulski Stang Ziehl & Jones LLP | Laura Davis Jones / Timothy P. Cairns | ljones@pszjlaw.com / tcairns@pszjlaw.com |
| Top 20 Unsecured Creditor / Committee of Unsecured Creditors | Pension Benefit Guaranty Corp. | Michael Strollo / Carl H. Charlotin | charlotin.carl@pbgc.gov / strollo.michael@pbgc.gov |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Courtney L. Morgan / Soo Min Kim / Andrea Wong | morgan.courtney@pbgc.gov / efile@pbgc.gov / kim.soomin@pbgc.gov / wong.andrea@pbgc.gov |
| Attorneys for the Town of Windsor | Pullman & Comley, LLC | Kristin B. Mayhew | kmayhew@pullcom.com |
| Attorneys for Encina Equipment Finance SPV, LLC and Phillips Corporation | Reed Smith LLP | Mark W. Eckard | meckard@reedsmith.com |
| Counsel for Caterpillar Reman Powertrain Indiana, LLC | Robinson & Cole LLP | Ryan M. Messina / Jamie L. Edmonson | RMessina@rc.com / JEdmonson@rc.com |
| SEC Regional Office | Securities & Exchange Commission | Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission NY Office | Regional Director | bankruptcynoticeschr@sec.gov / NYROBankruptcy@SEC.GOV |
| Counsel to Navistar, Inc. | Shutts & Bowen LLP | Ryan C. Reinert | rreinert@shutts.com |
| Committee of Unsecured Creditors | Standard Motor Products | Attn Erin Pawlish | erin.pawlish@smpcorp.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | sfink@weltman.com |

# Exhibit B

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Top 20 Unsecured Creditor / Committee of Unsecured Creditors | 3B Supply | Attn Jonathan Leissler and Tom Sedor | 11470 Euclid Avenue, Suite 407 | | | Cleveland | OH | 44106 |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Counsel for Caterpillar Reman Powertrain Indiana, LLC | McGlinchey Stafford PLLC | Rudy J. Cerone | 601 Poydras Street, Suite 1200 | | | New Orleans | LA | 70130 |
| Committee of Unsecured Creditors | Navistar, Inc. | Attn Karin Reichensperger | 2701 Navistar Drive, Building 7 | | | Lisle | IL | 60532 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane M. Leamy | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 |
| Attorney for State of Ohio | Ohio Attorney General | Robert L. Doty, AAG | One Government Center, Suite 1240 | Collections Enforcement, Toledo Regional Office | | Toledo | OH | 43604-2261 |
| Top 20 Unsecured Creditor / Committee of Unsecured Creditors | Pension Benefit Guaranty Corp. | Attn Michael Strollo and Carl H. Charlotin | 445 12th Street SW | | | Washington | DC | 20024-2101 |
| Attorneys for the Town of Windsor | Pullman & Comley, LLC | Kristin B. Mayhew | 850 Main Street | P.O. Box 7006 | | Bridgeport | CT | 06601-7006 |
| SEC Regional Office | Securities & Exchange Commission | Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |
| SEC Regional Office | Securities & Exchange Commission NY Office | Regional Director | 100 Pearl St. | Suite 20-100 | | New York | NY | 10004-2616 |
| Counsel to Navistar, Inc. | Shutts & Bowen LLP | Ryan C. Reinert | 4301 West Boy Scout Blvd., Ste. 300 | | | Tampa | FL | 33607 |
| Committee of Unsecured Creditors | Standard Motor Products | Attn Erin Pawlish | 37-18 Northern Blvd | | | Long Island City | NY | 11101 |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 |
| Agent for Toyota Industries Commercial Finance Inc. | Weltman, Weinberg & Reis Co. LPA | Scott D. Fink | 965 Keynote Circle | | | Brooklyn Heights | OH | 44131 |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 1 of 1

# Exhibit C

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2AM Group LLC | | 201 Commerce Court | | | Duncan | SC | 29334 | |
| 3 Dimensional Services | | 2547 Product Dr. | | | Rodchester Hills | MI | 48309 | |
| 360 Yeild Center LLC | | 300 W. Queenwood Rd. | | | Morton | IL | 61550 | |
| 3B Holdings Inc. d/b/a 3B Supply | Jonathan Leissler | 11470 Euclid Ave Suite 407 | | | Cleveland | OH | 44106 | |
| 3D Industries Inc. | | 500 Frontier Way | | | Bensenville | IL | 60106 | |
| 3D Solutions | | 1904 MacArthur Rd. | | | Waukesha | WI | 53188 | |
| 3D Sytems Corp. | | 333 Three D systems Circle | | | Rock Hill | SC | 29730 | |
| 3DCS | | 5750 NEW KING DR. | | | TROY | MI | 48098 | |
| A BERGER INC. | | 350 CAMPGROUND ROAD | | | SPARTANBURG | SC | 29303 | |
| A BERGER PRECISION LTD | | 28 REGAN ROAD | | | BRAMPTON | ON | L7A 1A7 | CANADA |
| A&D TECHNOLOGY, INC | | 4622 RUNWAY BLVD. | | | ANN ARBOR | MI | 48108 | |
| A&E Cleaning and Grinding | | 1000 Pelton Dr. | | | Oak Creek | WI | 53154 | |
| A&M LAbel | | 28505 Automation Blvd | | | Wixom | MI | 48393 | |
| A.B. Heller Inc | | 1235 Holden Ave. | | | Milford | MI | 48381 | |
| A.N. Deringer, Inc. | | 64 North Main Street | | | St. Albans | VT | 05478 | |
| A3 ELECTRICAL SYSTEMS | | 51462 Oro Road | | | Shelby Township | MI | 48315 | |
| AA EDM CORPORATION | | 7455 NEWMAN BLVD | | | DEXTER | MI | 48130 | |
| ABACUS BACKFLOW PREVENTER TESTING, LLC | | 395 WEST AVON ROAD | | | AVON | CT | 06001 | |
| ABB INC. | | 12040 REGENCY PARKWAY | | | CARY | NC | 27518 | |
| ABBOTT BALL COMPANY | | 19 RAILROAD PLACE | | | WEST HARTFORD | CT | 06110 | |
| ABC Metals | | 3330 Beyer Blvd. | Suite F | | San Diego | CA | 92173 | |
| ABCO AUTOMATION INC. | | 6202 TECHNOLOGY DR. | | | BROWNS SUMMIT | NC | 27214 | |
| ABDULLAH, JOHN | | Address Redacted | | | | | | |
| ABEK LLC | | 492 BIRCH STREET | | | BRISTOL | CT | 06010 | |
| ABF FREIGHT SYSTEM, INC | | PO Box 10048 | | | FORT SMITH | AR | 72917 | |
| ABLE ELECTROPOLISHING | | 2001 S. KILBOURN AVE. | | | CHICAGO | IL | 60623 | |
| Abogado, Maria Merlyn | | Address Redacted | | | | | | |
| ABP INTERNATIONAL | | PO BOX 15135 | | | NEWARK | NJ | 07192 | |
| Abraham, Saalim | | Address Redacted | | | | | | |
| ABRAHAMSON, ERIC | | Address Redacted | | | | | | |
| Abrams, Tiyneseicia A | | Address Redacted | | | | | | |
| Abrasive Products | | 3131 North Franklin Rd. | Suite D | | Indianapolis | IN | 46226 | |
| AC CONTROLS COMPANY | | 8600 WESTMORELAND DRIVE NW | | | CONCORD | NC | 28027 | |
| ACCU-Cut Diamond Tool Co. | | 4238-40 North Sayre | | | Norridge | IL | 60706 | |
| ACCU-PROMPT EDM, INC | | 100 83RD AVENUE NE SUITE 101 | | | FRIDLEY | MN | 55432 | |
| ACCURATE BRAZING | | 4 PROGRESS DR. | | | MANCHESTER | CT | 06042 | |
| Accutech Machine | | 1110 Northpoint Blvd. | | | Blythewood | SC | 29016 | |
| ACE Manufacturing Industries | | 2325 Pamperin Rd. | | | Green Bay | WI | 54313 | |
| ACH | | 4201 Windeild Rd. | | | Warrenville | IL | 60555 | |
| ACH Foam Technologies | | 90 Trowbridge Dr. | | | Fond du Lac | WI | 54935 | |
| Achates Power | | 4060 Sorrento Valley Blvd. | | | San Diego | CA | 92121 | |
| ACHATES POWER, INC | | 4060 SORRENTO VALLEY BLVD. | SUITE A | | SAN DIEGO | CA | 92121 | |
| ACKLIN, MYRON | | Address Redacted | | | | | | |
| Acme Industrial | | 441 Maple Ave | | | Carpentersville | IL | 60110 | |
| Acme Monaco | | 75 Winchell Rd. | | | New Britain | CT | 06052 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 1 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACME MONACO CORPORATION | | 75 WINCHELL ROAD | | | NEW BRITAIN | CT | 06052 | |
| ACS Inc. | | 330 University Ave. | Suite 200 | | Madison | WI | 53705 | |
| ACTECH GMBH | | HALSBRUCKER STRASSE 51 | | | FREIBERG | | 9599 | GERMANY |
| ACTech North America Inc. | | 4343 Concourse Dr. | Suite 350 | | Ann Arbor | MI | 48108 | |
| ACTION TOOL SERVICE, INC. | | 2202 MINGEE DR | | | HAMPTON | VA | 23661 | |
| Actuant (China) Industries Co. | | No. 6 East Nanjing Rd. | | | Taicang, Jiangsu | | 215400 | China |
| Acuren Inspection Inc. | | 4250 N. 126th Street | | | Brookfeild | WI | 53005 | |
| Adams Thermal Systems | | 47920 282nd. Street | | | Canton | SD | 57013 | |
| ADAMS, ANNIE | | Address Redacted | | | | | | |
| Adams, Bershella | | Address Redacted | | | | | | |
| ADAMS, BILLY | | Address Redacted | | | | | | |
| ADAMS, JOHNNIE | | Address Redacted | | | | | | |
| Adams, Kenyetta | | Address Redacted | | | | | | |
| Adams, MyAisha J | | Address Redacted | | | | | | |
| Adams, Ozavier | | Address Redacted | | | | | | |
| Adams, Randell G. | | Address Redacted | | | | | | |
| ADAMS, RUSSELL | | Address Redacted | | | | | | |
| Adams, Tanesha | | Address Redacted | | | | | | |
| Adapt Laser Systems LLC | | 1218 Guinotte Ave. | | | Kansas City | MO | 64120 | |
| ADEPT MACHINE TOOLS INC | | 138 CAYUGA DRIVE | | | Morrisville | NC | 28117 | |
| ADEPT MACHINE TOOLS, INC | | 138 Cayuga Dr | Unit A | | Mooresville | NC | 28117 | |
| Adhesive Systems Inc. | | 9411 Corair Rd. | | | Frankfort | IL | 60423 | |
| ADITYA AUTO COMPONENTS | | NO. 116/1, 4TH MAIN | PETECHANNAPPA INDL ESTATE | | BANGALORE | | 560079 | India |
| ADKINS, JESSE | | Address Redacted | | | | | | |
| Adkins, Joshua | | Address Redacted | | | | | | |
| ADKINS, SHAWN | | Address Redacted | | | | | | |
| ADMET | | 51 MORGAN DRIVE | | | NORWOOD | MA | 02062 | |
| ADP - Payroll | | 612 Wheeler Farms Road | | | Milford | CT | 06460 | |
| ADP - Payroll Taxes | | 612 Wheeler Farms Road | | | Milford | CT | 06460 | |
| ADP Distributors Inc. | | 330 Via El Centro Rd. | | | Oceanside | CA | 92058 | |
| ADP INC. | | 1 ADP DRIVE | | | ROSELAND | NJ | 07068 | |
| ADP LLC | | PO BOX 842875 | | | BOSTON | MA | 02284 | |
| ADP -SERP | | 612 Wheeler Farms Road | | | Milford | CT | 06460 | |
| ADP, INC | | 612 WHEELER FARMS ROAD | | | MILFORD | CT | 06460 | |
| Advaced Automation | | 17 Haywood Rd. | | | Greenville | SC | 29607 | |
| Advance Stores Company | | 5008 Airport Road | | | Roanoke | VA | 24012 | |
| Advanced Automation | | 17 Haywood Rd. | | | Greenville | SC | 29607 | |
| Advanced Circuits | | 21101 E. 32nd. Parkway | | | Aurora | CO | 80011 | |
| ADVANCED CONTROL SOLUTIONS, INC | | 1400 WILLIAMS DRIVE | | | MARIETTA | GA | 30066 | |
| Advanced Heat Treat Corp. | | 2825 Midport Blvd. | | | Waterloo | IA | 50703 | |
| ADVANCED OPTOWAVE CORPORATION | | 105 COMAC ST. | | | RONKONKOMA | NY | 11779 | |
| Advanced Pattern Works | | 305 Railroad Ave. | | | Collinsville | IL | 62234 | |
| Advantage Power Coating Inc. | | 2090 East Second Street | | | Defiance | OH | 43512 | |
| Advantage Thermal Services | | 5966 Concrete Dr. | | | Kendallville | IN | 46755 | |
| ADVANTECH | | 380 FAIRVIEW WAY | | | MILPITAS | CA | 95035 | |
| Advel Tech | | 556 Freiburgstrasse | CH-3172 | | Niederwangen | | | Switzerland |
| AE Group LLC | Aerostar Manufacturing | 28275 Northline Road | | | Romulus | MI | 48174 | |
| AEA SRL | | VIA FIUME NO. 16 | | | ANGELI DI ROSORA, AN | | 60030 | Italy |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 2 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AECOM Technical Services, Inc. | | 101 Research Drive | | | Columbia | SC | 29203 | |
| Aerodyn Engineering Inc. | | 1919 S. Girls School Rd. | | | Indianapolis | IN | 46241 | |
| Aerolytic Engineering Co. LLC | | 2311 N. 45th St. | Suite 200 | | Seattle | WA | 98103 | |
| AEROSTAR MANUFACTURING | | 28275 NORTHLINE ROAD | | | ROMULUS | MI | 48174 | |
| Aeschlimann AG Decolletages | | Bahnhofstrasse 213 | | | Lusslingen | | 4574 | Switzerland |
| AFP INDUSTRIES, INC. | | 7900 WHITEPINE ROAD | | | RICHMOND | VA | 23237 | |
| AFRICA AUTOMOTIVE AFTERMARKET SOLUTIONS | | PRIVATE BAG X10028 | | | EDENVALE | | 1610 | SOUTH AFRICA |
| AGAN, MICHAEL | | Address Redacted | | | | | | |
| AGAT DIESEL | | MYSLENICKA 1/J | VAT NO. SK2022679659 | | PEZINOK | SLOVAKIA | 902 01 | SLOVAK REPUBLIC |
| Agboadah, Cheri M | | Address Redacted | | | | | | |
| AGCO DIVISION | | 1500 NORTH RADDANT ROAD | ATT ACCOUNTS PAYABLE | | BATAVIA | IL | 60510-1398 | |
| AGCO INTERNATIONAL GMBH | C/O VALTRA SPARE PARTS | PO BOX 457 | VAT # FI22017655 | (Beneficiary - Agco Intl. GMBH, CH) | BUDAPEST | | 1538 | HUNGARY |
| Agilent Technologies Inc. | | 5301 Stevens Creek Blvd. | | | Santa Clara | CA | 95051 | |
| Agnew, Alvin | | Address Redacted | | | | | | |
| AGRI-WASTE TECHNOLOGY, INC. | | 501 N. SALEM STREET | SUITE 203 | | APEX | NC | 27502 | |
| AHA! LABS INC | | 20 GLORIA CIRCLE | | | MENLO PARK | CA | 94025 | |
| Ahaus Tool & Engineering Inc. | | 200 Industrial Parkway | P.O Box 280 | | Richmond | IN | 47375 | |
| AIAG | | 4400 TOWN CENTER | | | SOUTHFIELD | MI | 48075 | |
| Alchi Forge USA Inc. | | 596 Triport Rd. | | | Georgetown | KY | 40324 | |
| Air Gas USA LLC | | 2015 Vaughn Rd NW Suite 400 | | | Kennesaw | GA | 30144 | |
| Air Power Inc. | | 107 Woodruff Industrial Lane | | | Greenville | SC | 29607 | |
| AIRFLOW INC. | | 203 AERO COURT | | | GREENSBORO | NC | 27409 | |
| Airgas Specialty Products | | 2530 Sever Rd. | Suite 300 | | Lawrenceville | GA | 30043 | |
| AIRGAS, INC | DBA AIRGAS USA, LLC | 162 N CENTER STREET | | | JACKSONVILLE | NC | 28540 | |
| AIRGAS, INC | DBA AIRGAS USA, LLC | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | |
| AIRGAS, INC | | 2824 Carolina Beach Rd | | | Wilmington | NC | 28412-1810 | |
| AIRLINE HYDRAULICS | | 3557 PROGRESS DR. | | | BENSALEM | PA | 19020 | |
| AJ ROSE MANUFACTURING CO. | | 38000 CHESTER RD. | | | AVON | OH | 44011 | |
| AJASKI, BARBARA | | Address Redacted | | | | | | |
| Akemon, Jeff | | E 126th St | | | Grandview | MO | 64030 | |
| Akers, Cassondra | | Address Redacted | | | | | | |
| AKTIEBOLAGET VOLVO PENTA VOLVO | | GROPEGARDSGATAN | | | GOTEBORG | | 405 08 | SWEDEN |
| Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 | |
| Alabama Dept of Environmental Mgmt | Office of General Counsel | 1400 Coliseum Blvd | | | Montgomery | AL | 36110-2400 | |
| Alabama Dept Of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabama Dept of Revenue | | PO Box 327437 | | | Montgomery | AL | 36132-7437 | |
| Alabama Laser Group | | 152 Metal Samples Rd. | | | Munford | AL | 36268 | |
| Alabama Specialty Products | | 152 Metal Samples rd. | | | Munford | AL | 36268 | |
| ALBANO, DAVID | | Address Redacted | | | | | | |
| ALBANO, JOANNE | | Address Redacted | | | | | | |
| ALBERT, FERNAND | | Address Redacted | | | | | | |
| ALCO MANUFACTURING CORPORATION LLC | | 293 Patriot Way | | | Rochester | NY | 14624 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 3 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALCO MANUFACTURING CORPORATION LLC | | PO Box 74907 | | | Cleveland | OH | 44194 | |
| ALCORTA FORGING GROUP | | POL. INDUSTRIAL SAN LORENZO | | | ELGOIBAR (GUIPUZOA) | | 20870 | SPAIN |
| Alcorta USA Inc. | | 560 Kirts Blvd. | Suite 114 | | Troy | MI | 48084 | |
| ALD Thermal Treatment | | 1101 Carolina Pines | | | Blythewood | SC | 29016 | |
| ALD Thermal Treatment Inc. | | 2656 24th Street | | | Port Huron | MI | 48060 | |
| ALD Thermal Treatment Inc. | Royer Cooper Cohen Braunfeld LLC | Marc Skapof, Esq. | 1120 Avenue of the Americas, 4th Floor | | New York | NY | 10036 | |
| ALD THERMAL TREATMENT, INC. | | 2656 24th STREET | | | PORT HURON | MI | 48060 | |
| Aldrich, Adrain | | Address Redacted | | | | | | |
| Aldrich, Laura C | | Address Redacted | | | | | | |
| Aleah, Montes- Hatke | | Address Redacted | | | | | | |
| ALEXANDER III, JOHN | | Address Redacted | | | | | | |
| ALEXANDER JR., JOHN | | Address Redacted | | | | | | |
| Alexander, Robbin | | Address Redacted | | | | | | |
| ALFA LAVAL INC | | 5400 INTERNATIONAL TRADE DRIVE | | | RICHMOND | VA | 23231 | |
| Alfe Heat Treat Inc. | | 10630 W. Perimeter Rd. | Suite 100 | | Fort Wayne | IN | 46809 | |
| ALFIERI, REGINA | | Address Redacted | | | | | | |
| Alice M. Brady | | Address Redacted | | | | | | |
| Alice, Brady | | Address Redacted | | | | | | |
| Alicona Corporation | | 1261 Humbracht Circle | Suite G | | Bartlett | IL | 60103 | |
| AlienVault Inc | | 1875 S. GRANT ST. SUITE 200 | | | SAN MATEO | CA | 94402 | |
| Alimohamed, Ilias | | Address Redacted | | | | | | |
| ALIPRANDI, GEORGE A | | Address Redacted | | | | | | |
| ALIX YALE & RISTAS LLP | | 150 TRUMBULL STREET | 6TH FLOOR | | HARTFORD | CT | 06103 | |
| Alix Yale and Ristas, LLP | Thomas Menard | 150 Trumbull Street, Sixth Floor | | | Hartford | CT | 06103 | |
| ALKHORAYEF COMMERCIAL COMPANY | | P.O. BOX 281808 | OLD AL-KHARJ ROAD | Ahmed Arifuddin, C.R. 1010090542 | RIYADH | | 11392 | SAUDI ARABIA |
| ALL CRATE, INC | | 200 LAMBERTON ROAD | | | WINDSOR | CT | 06095 | |
| All Metal Sales, Inc | | 29260 Clemens Rd | | | Westlake | OH | 44145 | |
| ALL WEATHER MECHANICAL INC. | | 1182 Blue Creek Rd | | | Jacksonville | NC | 28540 | |
| ALL WEATHER MECHANICAL INC. | | 405 Woodland Dr | | | Jacksonville | NC | 28540 | |
| Allegiance Industries | | 105 Sunbelt Boulevard | | | Columbia | SC | 29203 | |
| ALLEGIANCE INDUSTRIES | | PO Box 12251 | | | COLUMBIA | SC | 29211 | |
| ALLEGIANT INTERNATIONAL | | 450 E 96TH ST. | SUITE 500 | | INDIANAPOLIS | IN | 46242 | |
| Allen Precision Industries Inc. | | 420 Industrial Park Ave. | | | Ashboro | NC | 27205 | |
| ALLEN, CORNEL | | Address Redacted | | | | | | |
| ALLEN, JUNOR | | Address Redacted | | | | | | |
| Alliance Foam Technologies LLC | | 6833 Audrian Rd. 9137 | | | Centralia | MO | 65240 | |
| Alliance Industries | | N2467 Vaughan Rd. | | | Waupaca | WI | 54981 | |
| Alliant Power | | 6139 Pepsi Way | | | Windsor | WI | 53598 | |
| ALLIED ELECTRONICS | | 408-412 HIGHLAND AVENUE | BLDG A OFFICE 10 | | CHESHIRE | CT | 06410-0000 | |
| ALLIED ELECTRONICS | | 750 OLD MAIN ST. | SUITE 302 | | ROCKY HILL | CT | 06067 | |
| ALLIED ELECTRONICS | | 8130 BAYMEADOWS CIRCLE WEST | SUITE 304 | | JACKSONVILLE | FL | 32256 | |
| ALLIED ELECTRONICS, INC | | 7151 JACK NEWELL BLVD S | | | FORT WORTH | TX | 76118 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 4 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED HIGH TECH PRODUCTS, INC | | 2376 EAST PACIFICA PLACE | | | RANCHO DOMINGUEZ | CA | 90220 | |
| Allied Universal | | 1395 University Blvd | | | Jupiter | FL | 33458 | |
| ALLIED UNIVERSAL | | 1551 N TUSTIN AVENUE | | | SANTA ANA | CA | 92705 | |
| ALLIED UNIVERSAL | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIGOOD, CINDY | | Address Redacted | | | | | | |
| ALLIGOOD, PAULETTE | | Address Redacted | | | | | | |
| ALLIGOOD, WILLIAM | | Address Redacted | | | | | | |
| ALLISON, JEFFREY | | Address Redacted | | | | | | |
| ALLOYS INTERNATIONAL | | 150 REMINGTON BLVD. | | | RONKONKOMA | NY | 11779 | |
| Allstate Benefits | | 1776 American Heritage Life Drive | | | Jacksonville | FL | 32224 | |
| Alltech Diesel & Turbocharger Ltd. | | PO Box 101-430 | North Shore Mail Centre | | Auckland | | 629 | NEW ZEALAND |
| Almco Steel Products Corporation | | 0059 N. Oak St. | | | Bluffton | IN | 46714 | |
| ALMEIDA, FERNANDO | | Address Redacted | | | | | | |
| ALMEIDA, LIDIA | | Address Redacted | | | | | | |
| Alpha Dies and Patterns India | | T-143/2 MIDC Area | | | Bhosari | Prune | 411026 | India |
| Alpha Manufacturing Company | | 100 Old Barnwell Rd. | | | West Columbia | SC | 29171 | |
| Alpha Omega Swiss Inc. | | 23305 La Palma Ave. | | | Yorba Linda | CA | 92887 | |
| ALPHA PRECISION GROUP ACQUISITION HOLDINGS, LLC | | 1379 BUCKTAIL RD. | | | ST MARYS | PA | 15857 | |
| Alston, Brandon | | Address Redacted | | | | | | |
| Alston, Ethel | | Address Redacted | | | | | | |
| Alston, Kiana | | Address Redacted | | | | | | |
| ALTA LANGUAGE SERVICES, INC. | | 3355 LENOX RD NE STE 450 | | | ATLANTA | GA | 30326-1359 | |
| ALTEC SYSTEMS, INC. | | 1395 SOUTH MARIETTA PARKWAY, SUITE 107 | | | MARIETTA | GA | 30067 | |
| ALTEN TECHNOLOGY USA INC | | 3221 WEST BIG BEAVER STE 116 | | | TROY | MI | 48084 | |
| Alternative Fuel Technology LLC | | 12237 Woodbine Rd. | | | Redford Rd. | MI | 48239 | |
| AM GENERAL CORPORATION | | PO BOX 7025 | ATTN ACCOUNTS PAYABLE - AMGENERAL.COM | | SOUTH BEND | IN | 46634-7025 | |
| AM GENERAL LLC | | 105 N. NILES AVENUE | | | SOUTH BEND | IN | 46617 | |
| AMAZON BUSINESS | | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| AMAZON CAPITAL SERVICES | | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| AMAZON WEB SERVICES | | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| AMAZON WEB SERVICES | | PO box 81207 | | | SEATTLE | WA | 98109 | |
| AMBAC INTERNATIONAL | | 910 SPEARS CREEK CT | | | EGLIN | SC | 29045 | |
| AMbac International Corp. | | 910 Spears Creek Ct. | | | Elgin | SC | 29045 | |
| AMCAN BEARING USA, INC | | 1180 NORTH VILLA AVE | | | VILLA PARK | IL | 60181 | |
| AMCO PRODUCTS INC. | | 500N SMITHVILLE RD | | | Dayton | OH | 45431 | |
| AMCORESULTING | | 910 SPEARS CREEK COURT | | | ELGIN | SC | 29045 | |
| Ameler, Julian | The Smithfield Group LTD. | Address Redacted | | | | | | |
| American Axle and Manufacturing Inc. | | 1 Dauch Dr. | | | Detroit | MI | 48211 | |
| AMERICAN CIRCUITS, INC | | 513 WEST 24TH STREET | | | Charlotte | NC | 28206 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 5 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Computer Development Inc. | | 5350 Partners Court | | | Federick | MD | 21703 | |
| American Eagle Financial Credit Union | | 333 East River Dr. | | | East Hartford | CT | 06108 | |
| AMERICAN FLOOR MATS LLC | | 152 ROLLINS AVENUE #102 | | | ROCKVILLE | MD | 20852 | |
| AMERICAN FRICTION WELDING | | 505 NORTHVIEW ROAD | | | WAUKESHA | WI | 53188 | |
| AMERICAN HEAT TREATING, INC | | 16 COMMERCE DR. | | | MONROE | CT | 06468 | |
| AMERICAN HOFMANN CORPORATION | | 3700 COHEN PLACE | | | LYNCHBURG | VA | 24501 | |
| American Industrial Corporation | | 1400 American Way | | | Greenwood | IN | 46143 | |
| AMERICAN INDUSTRIAL INC. | | 14240 ELEVEN MILE ROAD | | | WARREN | MI | 48089 | |
| American Lap Company | | 220 Franklin Park | | | Harbor Springs | MI | 49740 | |
| American Laubscher Corp. | | 100 Finn Ct. | | | Farmingdale | NY | 11735 | |
| American Metal Technologies LLC | | 8213 Durand Ave. | | | Sturtevant | WI | 53177 | |
| AMERICAN METALS INC. | | 228 MARVIN ROAD | | | Fort Mill | SC | 29707 | |
| American Micro Products Inc. | | 4288 Armstrong Blvd. | | | Batavia | OH | 45103 | |
| AMERICAN RING & TOOL CO. | AMERICAN RING | 30450 BRUCE INDUSTRIAL PKWY | | | SOLON | OH | 44139 | |
| American Roller Bearing Inc. | | 400 2nd. Ave. | PO Box 68 | | Hickory | NC | 28601 | |
| AMERICAN SOC./MECHANICAL ENGINEERS(ASME) | | 22 LAW DRIVE | P.O. BOX 2300 | | FAIRFIELD | NJ | 07007-2300 | |
| AMERICAN STRESS TECHNOLOGIES | | 540 ALPHA DR. | | | PITTSBURGH | PA | 15238 | |
| American Trim LLC | | 1005 W. Grand Ave. | | | Lima | OH | 45801 | |
| AMERICAN TURNED PRODUCTS | | 7626 KLIER DRIVE | | | FAIRVIEW | PA | 16415 | |
| AMERO, PHYLLIS | | Address Redacted | | | | | | |
| AMES, OLLIE | | Address Redacted | | | | | | |
| AMFAS INTERNATIONAL, INC | | 1546 CEDAR MILLS DRIVE | | | Taipei | | 38016-6126 | Taiwan |
| AMI INDUSTRIES | | No.6, Sec. 2, Huanyuan E. Rd., Liuying | Tainan City | | Tainan City 151 | | 736 | Taiwan |
| AMI INDUSTRIES, INC | | NO. 6, SEC 2, HUANYUAN E ROAD | LIUYING DISTRICT | | Taipei | | 00736 | Taiwan |
| AMISCO SPA | | VIA PIAGGIO 70 | | | PADERNO DUGNANO | | 20037 | ITALY |
| AMISCO SpA | | VIA PIAGGIO 72 | | | PADERNO D | | 1O-20037 | ITALY |
| AMISCO SPA | | VIA PIAGGIO 72 | | | PADERNO D | | I-20037 | ITALY |
| Amitron Corporation | | 2001 Landmark Rd. | | | Elk Groove Village | IL | 60007 | |
| AMPHENOL THERMOMETRICS, INC | | 12140 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Amphenol Thermometrics, Inc. | | 967 Windfall Road | | | St. Marys | PA | 15857 | |
| Ampheol Industrial Operations | | 40-60 Delaware Ave. | | | Sidney | NY | 13838 | |
| AMS AG | | 30 Tobelbader Strasse | | | Unterpremstaetten | | 8141 | Austria |
| Amtech Precision Products | | 1875 Holmes Rd. | | | Elgin | IL | 60123 | |
| Amtek India | | 3 LSL Pamposh Enclave GK-1 | | | New Delhi | | 110048 | India |
| AMWINS GROUP BENEFITS, INC | | 50 WHITECAP DRIVE | | | NORTH KINGSTOWN | RI | 02852 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 6 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANALYTICAL ENGINEERING, INC. | | 2555 Technology Blvd. | | | Columbus | IN | 47201 | |
| Anchor- Harvey Components LLC | | 600 West Lamm Rd. | | | Freeport | IL | 61032 | |
| ANDERSON SPECIALTY CO | | 81 CUSTER ST. | | | WEST HARTFORD | CT | 06107 | |
| Anderson, AJohnhanna S | | Address Redacted | | | | | | |
| Anderson, Ashley D | | Address Redacted | | | | | | |
| ANDERSON, BETTIE | | Address Redacted | | | | | | |
| ANDERSON, JEFFREY | | Address Redacted | | | | | | |
| ANDERSON, NIDIA | | Address Redacted | | | | | | |
| ANDERSON, SHIRLEY | | Address Redacted | | | | | | |
| Anderson, Tydrean | | Address Redacted | | | | | | |
| Andrew, Cofer | | Address Redacted | | | | | | |
| ANDREWS, JEAN | | Address Redacted | | | | | | |
| ANDROID INDUSTRIES | | 2155 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| ANDROID INDUSTRIES BOWLING GREEN LLC | | 120 WILLIAMETTE LANE | | | BOWLING GREEN | KY | 42101 | |
| ANGRES MOTOR S.A. | | CERRO LARGO 1230 | SOUTH AMERICA | | MONTIVIDEO | | 11000 | URUGUAY |
| ANHUI RUIKE RUBBER & PLASTIC IMPORT & EX | | NO. 789 TAIJI AVE, T.E.D., GUANGDE AREA | XUANCHENG CITY | | ANHUI PROVICE | | | CHINA |
| Anissa, Croskey | | Address Redacted | | | | | | |
| ANIXTER INC. | | PO Box 3966 | | | BOSTON | MA | 02241-3966 | |
| Aniya, King | | Address Redacted | | | | | | |
| ANROD SCREEN CYLINDER CO | | 6160 GARFIELD AVE. | | | CASS CITY | MI | 48726 | |
| Ansys Inc. | | 2600 Ansys Dr. | | | Canonsburg | PA | 15317 | |
| Anthem Health Plans Inc | | 4361 Irwin Simpson Rd | | | Mason | OH | 45040 | |
| ANTHONY, LOIS | | Address Redacted | | | | | | |
| Anthony, Shane E | | Address Redacted | | | | | | |
| ANTON PAAR USA | | 10215 TIMBER RIDGE DRIVE | | | ASHLAND | VA | 23005 | |
| ANZA MAILING & SHIPPING SYSTEMS, INC | | 111 NEW EDITION COURT | | | CARY | NC | 27511 | |
| AON | | PO BOX 549294 | | | WALTHAM | MA | 02454-9294 | |
| AON CONSULTING, INC | | 29695 NETWORK PLACE | | | CHICAGO | IL | 60673-1296 | |
| AP Westshore Inc. | | 4000 State Hwy. 91 | | | Oshkosh | WI | 54901 | |
| APARICIO, JOSE | | Address Redacted | | | | | | |
| Aperam Alloys Imphy | | 1a5 rue Luigi Cherubini | | | Saint-Denis | | 63200 | France |
| APPIAH, RICHARD | | Address Redacted | | | | | | |
| APPLE | | 120 West Jefferson Avenue | | | Naperville | IL | 60540 | |
| APPLE, RANDOLPH | | Address Redacted | | | | | | |
| APPLIED IND TECH - DIXIE, INC | | 3323 MERCHANT COURT | | | WILMINGTON | NC | 28405 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | 1 APPLIED PLAZA | | | CLEVELAND | OH | 44115 | |
| Applied Process Inc. | | 12202 Newburgh Rd. | | | Livonia | MI | 48150 | |
| APPLIED TECHNICAL SERVICES | | 1049 Triad Court | | | MARIETTA | GA | 30062 | |
| APPLIED TRAINING SYSTEMS DBA REVIEWSNAP | | DEPT LA 24612 | | | PASADENA | CA | 91185-4612 | |
| aPRIORI TCHNOLOGIES, INC | | 300 BALER AVENUE | | | CONCORD | MA | 01742 | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Apriso Corporation | | 301 East Ocean Blvd. | Suite 1200 | | Long Beach | CA | 90802 | |
| AQUARESE INDUSTRIES SA | | PARC DES INDUSTRIES ARTOIS FLANDRES | 1 BIS RUE DU GENERAL DE GAULLE | | BILLY -BERCLAU | | 62138 | FRANCE |
| Arbomex S.A. | | Norte 7 - No 102 Ciudad Industrial | | | Celaya Guanajuato | | 38010 | Mexico |
| ArcBest, Inc. | | 3801 Old Greenwood Road | | | Fort Smith | AR | 72901 | |
| ArcESB International, LLC | | 101 Europa Drive Suite 110 | | | Chapel Hill | NC | 27517 | |
| Arch Insurance Company | c/o Arch Capital Services LLC | 360 Hamilton Avenue, Suite 600 | | | White Plains | NY | 10601 | |
| Arch Insurance Company | c/o Arch Insurance Group Inc. | 1114 Avenue of the Americas | 14th Floor | | New York | NY | 10036 | |
| Arch Insurance Company | Francine Petrosino, Legal Assistant | 210 Hudson Street Suite 300 | | | Jersey City | NJ | 07311 | |
| Arch Specialty Insurance Company | Francine Petrosino, Legal Assistant | 210 Hudson Street, Suite 300 | | | Jersey City | NJ | 07311 | |
| ARCHAMBAULT, MICHAEL | | Address Redacted | | | | | | |
| ARCHER, ERROL | | Address Redacted | | | | | | |
| ARCOR LASER SERVICES LLC | | 4 KENNY ROBERTS MEMORIAL DR | | | SUFFIELD | CT | 06078 | |
| Area Diesel Service Inc | | 1300 N University St | | | Carlinville | IL | 62626 | |
| ARGENTA, CHARLES | | Address Redacted | | | | | | |
| Argo Partners | | 12 West 37th Street, Ste 900 | | | New York | NY | 10018 | |
| Ari-USA & Warren Screws | | 13201 Stephens Dr. | | | Warren | MI | 48089 | |
| Ari-USA Inc. & Indo-Min | | 23210 Greater Mack | | | St. Clair Shores | MI | 48080 | |
| Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Arkansas Department of Revenue | Corporation Income Tax | P.O. Box 919 | | | Little Rock | AR | 72203-0919 | |
| Arkansas Dept Environmental Protection | Arkansas Department of Environmental Quality | 5301 Northshore Drive | | | North Little Rock | AR | 72118-5317 | |
| ARMOLOY OF CONN. INC. | | 151 ENTERPRISE DRIVE | | | BRISTOL | CT | 06010 | |
| ARMOLOY OF CONNECTICUT | | P.O BOX 365 229 TECHNOLOGY PARK | 151 ENTERPRISE DRIVE | | BRISTOL | CT | 06010 | |
| ARMOLOY SOUTHEAST, INC. | | 785 ELECTRIC DRIVE | | | SUMTER | SC | 29153 | |
| ARMOUR, GARNER | | Address Redacted | | | | | | |
| Armstrong Mold Corp. | | 6910 Manlius Center Rd. | | | East Syracuse | NY | 13057 | |
| Arney, John | The Smithfield Group LTD. | Address Redacted | | | | | | |
| Arnie Nielsen Consulting LLC | | 47580 Arbor Trail | | | Northville | MI | 48168 | |
| Arnold Magnetic Technologies | | 770 Linden Ave. | | | Rodchester | NY | 14625 | |
| Arnold, Dasani | | Address Redacted | | | | | | |
| ARNOLD, GLENDER | | Address Redacted | | | | | | |
| Arrow Electronics Inc. | | 50 Marcus Dr. | | | Melville | NY | 11747 | |
| ARROWSMITH, MICHAEL | | Address Redacted | | | | | | |
| ARRUDA, MARIA | | Address Redacted | | | | | | |
| Arthur, Vincent Wayne | | Address Redacted | | | | | | |
| ASADORIAN, EDIK | | Address Redacted | | | | | | |
| ASF Logistics | | 671 Bellbrooke Ave. | | | Xenia | OH | 45385 | |
| Ash, Cecil | | Address Redacted | | | | | | |
| ASHCROFT HOLDINGS, INC. | | 250 EAST MAIN STREET | | | STRATFORD | CT | 06614-5145 | |
| Ashe, John | | Address Redacted | | | | | | |
| Ashford, Delia | | Address Redacted | | | | | | |
| Ashford, Keiana | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 8 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashford, Ladeveaux | | Address Redacted | | | | | | |
| ASHLAND, KEITH | | Address Redacted | | | | | | |
| Ashland, Keith A | | Address Redacted | | | | | | |
| Ashley Ward Inc. | | 7490 Easy Street | | | Mason | OH | 45040 | |
| Ashley, Devonta | | Address Redacted | | | | | | |
| Ashley, Labon | | Address Redacted | | | | | | |
| Ashok Leyland Limited | | No.1 Sardar Patel Rd. | | | Guindy Chennai | | 600 032 | India |
| ASIMCO | | 3, CHENG ZHAUNG | FENGTAI DISTRICT | | BEIJING | | 100071 | CHINA |
| ASP GREDE ACQUISITIONCO LLC | | 1 DAUCH DRIVE C/O TAX DEPT | | | DETROIT | MI | 48211 | |
| ASSEMBLE-RITE LTD | | 2755 LAUZON PARKWAY | | | WINDSOR | ON | N8T 3H5 | CANADA |
| Assembly & Test Worldwide Inc. | | 313 Mound Street | | | Dayron | OH | 45402 | |
| ASSEMBLY WORX, INC | | 107 N. OAKLAND DR. | | | MEBANE | NC | 27302 | |
| ASSOCIATED SECURITY CORP. | | 16 PITKIN STREET | | | EAST HARTFORD | CT | 06108 | |
| ASSOCIATED SPRING | | 18 MAIN STREET | | | BRISTOL | CT | 06010 | |
| ASSOCIATION OF DIESEL SPECIALISTS | | 400 ADMIRAL BLVD | | | KANSAS CITY | MO | 64106 | |
| ASSOCIATION OF DIESEL SPECIALISTS | | 7250 HERITAGE VILLAGE PLAZA | SUITE 201 | | GAINESVILLE | VA | 20155 | |
| ASSUSRED TESTING SERVICES | | 388 SERVIDEA DR | | | RIDGWAY | PA | 15853 | |
| ASTON MARTIN LAGONDA LIMITED | | BANBURY RD | | | GAYDON | WARWICK | DV35 0DB | United Kingdom |
| ASTRON, INC. | | 21 LOMAR PARK | | | PEPPERELL | MA | 01463 | |
| AT WORK | | 825 GUM BRANCH RD #113 | | | JACKSONVILLE | NC | 28540 | |
| AT&T | c/o Bankruptcy | 4331 Communications Dr Flr 4W | | | Dallas | TX | 75211 | |
| AT&T | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| ATC AUTOMATION | | 101 MILL DRIVE | | | COOKVILLE | TN | 38501 | |
| ATC-AUTOMATION TOOL CO. | | PO BOX 2649 | 101 MILL DRIVE | | Cookeville | TN | 38502-2649 | |
| ATF INC. | | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| Atkerson, Joey D | | Address Redacted | | | | | | |
| ATLANTIC COAST TOYOTA LIFT | | 293 N. GREENMEADOWS DRIVE | | | WILMINGTON | NC | 28405 | |
| ATLANTIC COAST TOYOTA LIFT | | PO BOX B | | | HIGH POINT | NC | 27260 | |
| ATLANTIC FASTENERS CO., INC. | | 92 HP ALMGREM DR | PO BOX 1068 | | AGAWAM | MA | 01001 | |
| Atlantic Tooling Inc. | | PO Box 5778 | | | Florence | SC | 29502 | |
| ATLAS COPCO COMPRESSORS LLC | DBA ATLAS COPCO COMPRESSORS LLC | 3042 SOUTHCROSS BLVD, SUITE 102 | | | ROCK HILL | SC | 29730 | |
| ATLAS COPCO TOOLS AND ASSY SYS LLC | | 3301 CROSS CREEK PARKWAY | | | AUBURN HILLS | MI | 48326 | |
| ATMatWork | | 67 S. Higley Road | STE 103-276 | | Gilbert | AZ | 85296 | |
| Atmel Corporation | c/o Microchip Technology Inc. | 2355 West Chandler Blvd. | | | Chandler | AZ | 85224-6199 | |
| ATO INC. | | 23555 Golden Springs DR. STE H | | | Diamond Bar | CA | 91765 | |
| ATS AUTOMATION GLOBAL SERVICES | | 1 1 ATS DRIVE | | | WIXOM | MI | 48393 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 9 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATS Carolina Inc | | 1510 Cedar Line Dr. | | | Rock Hill | SC | 29730 | |
| ATTENTION TO DETAIL CLEANING SERVICE | | 824 GUMBRANCH RD, SUITE S | | | JACKSONVILLE | NC | 28540 | |
| Attention to Detail Cleaning Services, Inc | | 824 Gum Branch Rd Ste S | | | Jacksonville | NC | 28540 | |
| Attorney General of the State of Ohio | Ohio Attorney General Dave Yost | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| ATW AUTOMATION INC | | 313 MOUND ST. | | | DAYTON | OH | 45402 | |
| ATWOOD, RICHARD | | Address Redacted | | | | | | |
| ATWORK FRANCHISE, INC. | | PO BOX 202992 | | | DALLAS | TX | 75320-2992 | |
| Ault, Anthony | | Address Redacted | | | | | | |
| Auman, Scott Landon | | Address Redacted | | | | | | |
| Aumann Limbach-Oberfrohna GmbH | | AN DER HOPFENDARRE 11 | | | LIMBACH OBERFROHNA | | 9212 | Germany |
| AURIZON ULTRASONICS | | 900 W. KENNEDY AVE. | | | KIMBERLY | WI | 54136 | |
| Aurora Casting Service | | 1099 County Road b | | | Niagara | WI | 54151 | |
| AURORA TECHNOLOGIES | | 5050 N. BLACKSTOCK RD. | | | SPARTANBURG | SC | 29302 | |
| Austin Group LLC | | 110 N. 5th Street | Suite 201 | | Quincy | IL | 62301 | |
| Austin, Dexter Zackary | | Address Redacted | | | | | | |
| Austin, Je Marcus | | Address Redacted | | | | | | |
| Austriamicrosystems AG | | Tobelbaderstrasse 30 | | | Unterpremstaetten | | 8141 | Austria |
| AUTARKY AUTOMATION LTD | | CHARLWOODS INDUSTRIAL ESTATE | | | EAST GRINSTEAD | | RH19 2HY | United Kingdom |
| Auto Parts Direct | | 4346 48th Street | | | Holland | MI | 49423 | |
| AUTO TECHNOLOGY COMPANY, Inc | | 20026 PROGRESS DRIVE | | | Strongville | OH | 44149 | |
| AUTOCAM | | 4060 EAST PARIS | | | KENTWOOD | MI | 49316 | |
| AUTOCAM CORPORATION | GLOBAL HEADQUARTERS | 4180 40TH STREET SE | | | KENTWOOD | MI | 49512 | |
| AUTOCAM CORPORATION | | 4060 EAST PARIS | | | KENTWOOD | MI | 49316 | |
| AUTOCAM CORPORATION D/B/A MOBILE SOLUTIONS GROUP | | 4180 40TH STREET SE | | | KENTWOOD | MI | 49512 | |
| AutoCam Inc. | | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| AUTOCAM PRECISION COMPONENTS GROUP | | 4180 40TH ST. SE | | | KENTWOOD | MI | 49512 | |
| Autocam Precision Components Group of NN, Inc. | | 6210 Ardrey Kell Road | Suite 600 | | Charlotte | NC | 28277 | |
| AUTOFORM TOOL & MFG, INC | | 1501 WOHLERT STREET | | | ANGOLA | IN | 46703 | |
| AUTOMATED INDUSTRIAL SYSTEMS | | 4238 W 12TH ST | | | ERIE | PA | 16505-3001 | |
| AUTOMATION AIDES | | 301 CAMARS DRIVE | | | WARMINSTER | PA | 18974 | |
| AUTOMATION DIRECT.COM INC | | 3505 HUTCHINSON ROAD | | | CUMMING | GA | 30040 | |
| AUTOMATION DIRECT.COM INC | | 3505 HUTCHINSON ROAD | | | CUMMINGS | GA | 30040 | |
| AUTOMATION DIRECT.COM INC | | PO BOX 402417 | | | ATLANTA | GA | 30384-2417 | |
| AUTOMATION INC | | 707 OAKWOOD AVENUE | | | WEST HARTFORD | CT | 06110 | |
| AUTOMATION TECHNOLOGY, INC | | 2770 ZION CHURCH ROAD | | | CONCORD | NC | 28025 | |
| AUTOMATION TOOL COMPANY | | 101 MILL DR | | | COOKEVILLE | TN | 38501 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 10 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMATION TOOL COMPANY | | 101 MILL DRIVE | PO BOX 2649 | | COOKEVILLE | TN | 38502-2649 | |
| AUTOMATION24, INC. | | 3600 HORIZON DRIVE | | | KING OF PRUSSIA | PA | 19406 | |
| AUTOMODERN LTD - SLOVENIA | | DIMICEVA ulica, 9 | | | LJUBLJANA | | 1000 | SLOVENIA |
| Automotive Infotronics Private Limited | | 1st Floor Khivraj Complex No. 2 | No. 478-482 Annasalai | Nandanam, Chennai Tamil Nadu | | | 600 035 | India |
| AUTONET IMPORT SRL | | SATU MARE | STR. AUREL VLAICU | NR. 78 | JUD. SATU MARE | | 440122 | ROMANIA |
| Autonetics LLC | | 1712-2 Farrington Point Road | | | Chapel hill | NC | 27517 | |
| Autoplice Inc. | | 10121 Barnes Canyon Rd. | | | San Diego | CA | 92121 | |
| AUTOTECH INDUSTRIES INDIA PVT LTD | | SP114 AMBATTUR INDUSTRIAL ESTATE | | | CHENNAI | TAMILNADU | 600058 | INDIA |
| AutoZone Parts, Inc. | | 123 S. Front St. | | | Memphis | TN | 38101 | |
| Avalon Risk Management | Attn Underwriting Department | 150 Northwest Point Blvd. | 2nd Floor | | Elk Grove Village | IL | 60007 | |
| Avani Environmental Intl,Inc. | | 6541 Meridien Drive Suite 125 | | | Raleigh | NC | 27616 | |
| AVERITT EXPRESS INC. | | P.O. BOX 3145 | | | COOKEVILLE | TN | 38502 | |
| AVL POWERTRAIN ENGINEERING, INC. | | 47519 HALYARD DR. | | | PLYMOUTH | MI | 48170 | |
| AVL Test Systems Inc. | | 47519 Halyard Dr. | | | Plymouth | MI | 48170 | |
| Avnet Electronics Marketing | | 2211 S. 47th Street | | | Phoenix | AZ | 85034 | |
| AVOLIS, C. | | Address Redacted | | | | | | |
| Avonte Mickle | | Address Redacted | | | | | | |
| AVX Corporation | | 1 AVX BLVD. | | | Fountain Inn | SC | 29644 | |
| Axtel, Joshua M | | Address Redacted | | | | | | |
| Axtell, William | | Address Redacted | | | | | | |
| AZIZ, SAAD BIN | | 101 APPLETREE AVE APT 223 | | | CENTRAL | SC | 29630-8331 | |
| B W CLARK INC | | PO BOX 41 | | | COLUMBIA | SC | 29202-0041 | |
| B&B COMMUNICATIONS, INC. | | 122 Lassiter Rd | | | Maysville | NC | 28555 | |
| B&H Pattern Inc. | | 3240 W. Highview Dr. | | | Appleton | WI | 54914 | |
| BAAB, LORRAINE | | Address Redacted | | | | | | |
| BABIASZ, HELEN | | Address Redacted | | | | | | |
| BABIASZ, RUTH | | Address Redacted | | | | | | |
| Bachhuber Manufacturing Corp. | | 450 Steel Lane | | | Mayville | WI | 53050 | |
| BACKUPIFY INC. | | 101 Merritt 7 | | | Norwalk | CT | 06851 | |
| BACKUPIFY INC. | | PO Box 21465 | | | New York | NY | 10087-1465 | |
| Bacon, Nicole R | | Address Redacted | | | | | | |
| Baden, Liezl | | Address Redacted | | | | | | |
| Badger, LaSharon | | Address Redacted | | | | | | |
| Badu, Chris | | Address Redacted | | | | | | |
| BAGGET, LAURA | | Address Redacted | | | | | | |
| Bahmueller Technologies Inc. | | 2321-A Distribution St. | | | Charlotte | NC | 28203 | |
| BAHMULLER TECHNOLOGIES, INC. | | 10815 JOHN PRICE RD. | SUITE A | | CHARLOTTE | NC | 28273 | |
| Baier & Michels Gmbh | | Carl Schneider- Strbe 1 | | | Ober- Ramstadt-Rohrbach | | 64372 | Germany |
| BAILEY, DONALD | | Address Redacted | | | | | | |
| Bailey, Tyshiana | | Address Redacted | | | | | | |
| BAISDEN, JANIS | | Address Redacted | | | | | | |
| BAKER, CAROLYN | | Address Redacted | | | | | | |
| BAKER, VICKIE | | Address Redacted | | | | | | |
| BAKES, ROSALIE | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 11 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Balance Technology Inc. | | 7035 Jomar Dr. | | | Whitmore Lake | MI | 48189 | |
| BALANCE,JEROME | | 418 Scott Avenue | | | Jacksonville | NC | 28546 | |
| BALBI JR, LAWRENCE | | Address Redacted | | | | | | |
| BALDWIN, DAVID | | Address Redacted | | | | | | |
| BALDWIN, EVELINA | | Address Redacted | | | | | | |
| BALL, JOAN | | Address Redacted | | | | | | |
| Ball, Terrance | | Address Redacted | | | | | | |
| Ballas, Jordan | | Address Redacted | | | | | | |
| Ballentine, George | | Address Redacted | | | | | | |
| Ballou, Charles E | | Address Redacted | | | | | | |
| Balluff Inc. | | 8125 Holton Dr. | | | Florence | KY | 41042 | |
| BALTEC CORPORATION | | 130 TECHNOLOGY DRIVE | | | CANONSBURG | PA | 15317 | |
| BALZERS TOOL COATING INC | | TECH PARK | 463 LAKESHORE PARKWAY | | ROCK HILL | SC | 29730 | |
| BAMAL FASTENER CORPORATION | | 13725 SOUTH POINT BLVD | | | CHARLOTTE | NC | 28273 | |
| Bank of America | | 2600 Big Beaver Rd | | | Troy | MI | 48084 | |
| Bank of America | | 2600 W. Big Beaver Rd. | | | Troy | MI | 48084 | |
| Bank of America Merrill Lynch | Denise Sepulveda, Treasury F&S Advisor-Service | 540 W Madison | IL4-540-20-35 | | Chicago | IL | 60661 | |
| Bank of America, N.A. | Denise Sepulveda | PO Box 15284 | | | Wilmington | DE | 19850 | |
| BANKS JR., WILLIAM | | Address Redacted | | | | | | |
| BANKS, LEE | | Address Redacted | | | | | | |
| Banner Services Corp. | | 494 E. Lies Rd. | | | Carol Stream | IL | 60188 | |
| BANNISTER, SEIFERT | | Address Redacted | | | | | | |
| Banton, Nigel | | Address Redacted | | | | | | |
| BARAN, DAVID | | Address Redacted | | | | | | |
| Barbieri Law, LLC | | 18 Cedar Street | PO Box 1445 | | New Britain | CT | 06050 | |
| BARCODES, LLC | | 200 W MONROE ST Ste 2300 | | | Chicago | IL | 60606 | |
| BARDWELL JR., LEON | | Address Redacted | | | | | | |
| BARDWELL, LEON | | Address Redacted | | | | | | |
| BAREFOOT CNC | | 333 Sandford Dr | | | Morganton | NC | 28655 | |
| BAREFOOT CNC | | 333 SANFORD DRIVE | | | MORGANTON | NC | 28655 | |
| BARGER, YOSHIKO | | Address Redacted | | | | | | |
| BARKER AIR & HYDRAULICS CO. | | 1308 MILLER ROAD | | | GREENVILLE | SC | 29607 | |
| Barley, Dawn | | Address Redacted | | | | | | |
| Barlie Precision Grinding | | 12320 Plaza Drive | | | Parma | OH | 44130 | |
| Barnes Honing | | 501 West Algonquin Rd. | | | Mount Prospect | IL | 60056 | |
| Barnes, Jonathan | | Address Redacted | | | | | | |
| BARNETT, EDWARD | | Address Redacted | | | | | | |
| BARNO, JOHN | | Address Redacted | | | | | | |
| Barno, Willie W | | Address Redacted | | | | | | |
| BARON ANALYTICAL LABORATORIES LLC | | 181 RESEARCH DR. | UNIT 1 | | MILFORD | CT | 06460 | |
| BARRERA, ALEJANDRO MARTINEZ | | Address Redacted | | | | | | |
| Barron Industries Inc. | | 215 Plexus Dr. | | | Oxford | MI | 48371 | |
| BARRON, ARLENE | | Address Redacted | | | | | | |
| Barron, Mark J | | Address Redacted | | | | | | |
| Barthel, Peter Gunter | | Address Redacted | | | | | | |
| Bartholomew, Thomas | | Address Redacted | | | | | | |
| Bas Castings LTD | | Pinxton | | | Nottinghamshire | | | England |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASS, HELEN | | Address Redacted | | | | | | |
| Bates, Ashonte D | | Address Redacted | | | | | | |
| Bates, Ladarius | | Address Redacted | | | | | | |
| BAUGHER, TAYLOR | | Address Redacted | | | | | | |
| BAUMANN AUTOMATION | | OSKAR-VON MILLER-STR 7 | | | AMBERG | | 92224 | GERMANY |
| Baumgardner, Paul C. | | Address Redacted | | | | | | |
| BAY STATE BEARING | | 13 TOLLES STREET | | | WEST HARTFORD | CT | 06110 | |
| BAY STATE BEARINGS INC. | | P.O. BOX 2740 | | | SPRINGFIELD | MA | 01101-2740 | |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT BMW | | PETUELRING 130 | | | MUNCHEN | | 80788 | GERMANY |
| Bayna, Lorna R | | Address Redacted | | | | | | |
| BBB Industries | | 29627 Renaissance Blvd. | | | Daphne | AL | 36526 | |
| BDO | | 8401 Greensboro Drive | Suite 800 | | McLean | VA | 22102 | |
| BEACON DYNAMICS INC | | 275 ROUTE 10E, SUITE 220-164 | | | SUCCASUNNA | NJ | 07876 | |
| BEACON DYNAMICS INC AND EFS SA | | 275 ROUTHE 10E | SUITE 220-164 | | SUCCASUNNA | NJ | 07876 | |
| Beacon Dynamics Inc. | | 90-100 Highway 206 | | | Stanhope | NJ | 07874 | |
| BEADEN SCREEN INC. | | 305 MELVIN ST. | | | CROSWELL | MI | 48422 | |
| BEAN, CAROLYN | | Address Redacted | | | | | | |
| BEARING DISTRIBUTORS INC | | 930 S STADIUM RD | | | COLUMBIA | SC | 29202 | |
| BEATTY, SUSAN | | Address Redacted | | | | | | |
| BEAUDOIN, ROBERT | | Address Redacted | | | | | | |
| BEAUDOIN, ROBERT | | Address Redacted | | | | | | |
| BEAUDOIN, RONALD | | Address Redacted | | | | | | |
| BEAUDOIN-BROWN, DENISE | | Address Redacted | | | | | | |
| BEAULIEU, DENNIS | | Address Redacted | | | | | | |
| BEAULIEU, DOROTHY | | Address Redacted | | | | | | |
| Beck, Van Patrick | | Address Redacted | | | | | | |
| BECS Pacific LTD | | 2825 Pellissier Place | | | Whittier | CA | 90601 | |
| BEDDARD, ROBERT | | Address Redacted | | | | | | |
| BEERS, RONALD | | Address Redacted | | | | | | |
| Behr GmbH & Co. KG | | Mauserstrabe 3 | | | Stuttgart | | 70469 | Germany |
| BELFORD, JEFFREY | | Address Redacted | | | | | | |
| Bell, Allison | | Address Redacted | | | | | | |
| Bell, Allison S | | Address Redacted | | | | | | |
| Bell, Devonte | | Address Redacted | | | | | | |
| Bell, Diamond | | Address Redacted | | | | | | |
| BELL, DIANE | | Address Redacted | | | | | | |
| Bell, Richard | | Address Redacted | | | | | | |
| Bell, Susan Marie | | Address Redacted | | | | | | |
| Bell, Tawana L | | Address Redacted | | | | | | |
| BELLARD, Raphael | | Address Redacted | | | | | | |
| Bellini, Candice | | Address Redacted | | | | | | |
| Bellwright Manufacturing | | 10186 Bellwright Rd. | | | Summerville | SC | 29483 | |
| BELMONT TECHNOLOGIES LIMITED | Changzhou Belmont International Trading | Room 410, Bo Lv Building, 198# | | | Changzhou, Jiangau | | 213000 | CHINA |
| Belton Alford, January Curtisa | | Address Redacted | | | | | | |
| Belton, DeAndre L | | Address Redacted | | | | | | |
| Benbow, Diana | | Address Redacted | | | | | | |
| Benbow, Wesley | | Address Redacted | | | | | | |
| BENCHPRO INC. | DBA Bench Depot | 23949 Tecate Mission Rd | | | Tecate | CA | 91980 | |
| BENDER, HILDA | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 13 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENEFIELD, DOUGLAS | | Address Redacted | | | | | | |
| Benefield, Douglas L | | Address Redacted | | | | | | |
| BENITO, RAYMOND | | Address Redacted | | | | | | |
| Benjamin, Izoke D | | Address Redacted | | | | | | |
| BENJAMIN, PHILIP | | Address Redacted | | | | | | |
| Benjamin, Robin | | Address Redacted | | | | | | |
| Bennardi, James | | Address Redacted | | | | | | |
| BENNETT MACHINE & FABRICATING, INC | | 103 CHAMBER DR. | | | ANAMOSA | IA | 52205 | |
| BENNETT, HARRY | | Address Redacted | | | | | | |
| BENNETT, JOHN | | Address Redacted | | | | | | |
| BENNETT, KENNETH | Kenneth Bennett Jr | Address Redacted | | | | | | |
| BENNETT, KENNETH | | Address Redacted | | | | | | |
| Benoit, Roland | | Address Redacted | | | | | | |
| BENSON, LORETTA | | Address Redacted | | | | | | |
| Benteler Automotive Corp. | | 2650 N. Opdyke Rd. | Building B | | Auburn Hills | MI | 48326 | |
| BENTL-COY, EVELYN | | Address Redacted | | | | | | |
| BENTLEY, DIXIE | | Address Redacted | | | | | | |
| BENTLEY, ROBERT | | Address Redacted | | | | | | |
| BENTON JR., ROBERT | | Address Redacted | | | | | | |
| BENTON, THOMAS | | Address Redacted | | | | | | |
| BERESFORD, JANE RONNETTE | | Address Redacted | | | | | | |
| Bermo Inc. | | 4501 Ball Road | | | Northeast Circle Pines | MN | 55014 | |
| Berrueta Diesel Parts | Nicholas Bravo | No. 766 | Col. San Carlos | | Guadalajara | Jalisco | 44460 | Mexico |
| Berry Global Inc. | Dept. 730002 | PO Box 660919 | | | Dallas | TX | 75266-0919 | |
| BERRY PLASTICS | | PO BOX 660919 | DEPT 730002 | | DALLAS | TX | 75266-0919 | |
| BERRY PLASTICS CORPORATION | | 101 OAKLEY STREET | | | EVANSVILLE | IN | 47710 | |
| Berry Plastics SP Inc., Subsidiary of Berry Global, Inc. | Berry Global Inc. | Dept. 730002 | PO Box 660919 | | Dallas | TX | 75266-0919 | |
| Berry Plastics SP Inc., Subsidiary of Berry Global, Inc. | Shelly Martin | 101 Oakley Street | Shuangshui Town | | Evansville | IN | 47710 | |
| BERRY, FRANK | | Address Redacted | | | | | | |
| Berry, Kenneth | | Address Redacted | | | | | | |
| Berry, Steve | | Address Redacted | | | | | | |
| BERTELKAMP AUTOMATION INC | | 6321 BAUM DRIVE P O BOX 11643 | | | KNOXVILLE | TN | 37919-9562 | |
| Bertsch, Natalie | | Address Redacted | | | | | | |
| BEST, WILLIAM | | Address Redacted | | | | | | |
| Bethea, Lorraine | | Address Redacted | | | | | | |
| Bethea, Raheim | | Address Redacted | | | | | | |
| Bethea, Raheim T | | Address Redacted | | | | | | |
| Bethea, Russell Earl | | Address Redacted | | | | | | |
| Betty Machine Co. | | 324 Freehill Rd. | | | Hendersonville | TN | 37075 | |
| BETZ, FRANCIS | | Address Redacted | | | | | | |
| Beyond Automation Robotics LLC | | 2138 Baldwin Street | | | Fort Collins | CO | 80528 | |
| BFPE INTERNATIONAL FIRE | | 3300 HWY 421 N | | | WILMINGTON | NC | 28401 | |
| BGM ELECTRONIC SERVICES, INC. | | 815 N. Opdyke Rd | Bldg# 200 | | Auburn Hills | MI | 48326 | |
| BGM ELECTRONIC SERVICES, LLC | | 815 N OPDYKE ROAD, #200 | | | AUBURN HILLS | MI | 48326 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 14 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bhargav Brass Industries | | Plot No 3905/B, W Road GIDC - phase 3 | Dared | Jamnagar | Gujarrat | | 361004 | India |
| BHARGAV BRASS INDUSTRIES | | 3905 PLOT NO. B,G.I.D.C,PHASE-3, | | | JAMNAGAR | | 361004 | India |
| BHAVANI INDUSTRIES | | UNIT-3, PLOT NO. 8-B | ELECTRONIC CITY, PHASE - 2 | BANGALORE | KARNATAKA | | 560100 | India |
| BHAVANI INDUSTRIES | | PLOT NO. 8B, PHASE - 2 EAST | ELECTRONICS CITY | HOSUR ROAD | BANGALORE | | 560100 | INDIA |
| BHAVANI INDUSTRIES | | UNIT-3, PLOT NO. 8-B | ELECTRONIC CITY, PHASE - 2 | | KARNATAKA | | 560100 | India |
| BIELESKI, STEVEN | | Address Redacted | | | | | | |
| Bigwarfe, Jeffrey D. | | Address Redacted | | | | | | |
| BILLINGS, ANN | | Address Redacted | | | | | | |
| BILODEAU, STEVEN | | Address Redacted | | | | | | |
| Bing, Jasmine | | Address Redacted | | | | | | |
| BINKUS, RONALD | | Address Redacted | | | | | | |
| Bisco Industries | | 5065 East Hunter | | | Anaheim | CA | 92807 | |
| Bissoon-Dath, Nicholas | | Address Redacted | | | | | | |
| BITTIKER, RONALD LEE | | 51 DIXIE TRAIL | | | JACKSONVILLE | NC | 28546 | |
| BLACK DOG ENGINEERING LLC | | 2560 VISTA GLEN CT | | | WOODLAND PARK | CO | 80863 | |
| Black, Joseph | | Address Redacted | | | | | | |
| Black, Joseph A | | Address Redacted | | | | | | |
| BLACKHAWK INDUSTRIAL | | 10810 E 45TH ST STE 100 | | | TULSA | OK | 74146-3802 | |
| BLACKMAN, JANETTE | | Address Redacted | | | | | | |
| Blackmon, Earl H | | Address Redacted | | | | | | |
| BLACKSTONE LABORATORIES, INC. | | 416 E. Pettit Ave. | | | Fort Wayne | IN | 46806 | |
| Blair, Ronald | | Address Redacted | | | | | | |
| Blake, Jeff | | Address Redacted | | | | | | |
| BLANCH, JUDITH | | Address Redacted | | | | | | |
| Blanche Perillo | | Address Redacted | | | | | | |
| BLANKENSHIP, WALTER | | Address Redacted | | | | | | |
| BLAZE, PHILIP | | Address Redacted | | | | | | |
| BLEDSOE, ELLA | | Address Redacted | | | | | | |
| BLIDGEN, GROVIE | | Address Redacted | | | | | | |
| BLIESNER, AMOS | | Address Redacted | | | | | | |
| Blocker, Donell | | Address Redacted | | | | | | |
| BLOEMHARD, EDGAR | | Address Redacted | | | | | | |
| Bloom, Maxwell P | | Address Redacted | | | | | | |
| BLOOMY CONTROLS, INC | | 839 MARSHALL PHELPS ROAD | | | WINDSOR | CT | 06095 | |
| Bloomy Controls, Inc. | | 68 Nutmeg Road South | | | South Windsor | CT | 06074 | |
| BLOUNT, SHARON | | Address Redacted | | | | | | |
| BLOW, ELIJAH | | Address Redacted | | | | | | |
| Bloxham, Brittany | | Address Redacted | | | | | | |
| BLUE CHIP ENGINEERED PRODUCTS | | 1845 Airport Exchange Blvd | | | Erlanger | KY | 41018 | |
| BLUE CHIP ENGINEERED PRODUCTS, INC | | 1845 AIRPORT EXCHANGE BLVD, STE 160 | | | ERLANGER | KY | 41018 | |
| BLUE CROSS AND BLUE SHIELD OF SC | | 1-20 at Alpine Road | | | COLUMBIA | SC | 29219 | |
| Blue Cross Blue Shield | | PO Box 100300 | | | Columbia | SC | 29202 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 15 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | | I-20 East at Alphine Rd. | | | Columbia | SC | 29219 | |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA (Claims) | | I-20 East at Alphine Rd. | | | Columbia | SC | 29219 | |
| Bluewater Thermal Solutions | | 310 S. Wolf Rd. | | | Northlake | IL | 60164 | |
| BMC OTOMOTIV SANAYI VE TICARET A.S. | | ORUC REIS MAH TEKSTILKENT CAD NO. 12 | KOZA PLAZA | A BLOK K.4 | ESENLER | ISTANBUL | | TURKEY |
| Boatwright, Alisha | | Address Redacted | | | | | | |
| Bob Cook Sales | | 9245 Poplar Ave, Ste. 5 #129 | | | Germantown | TN | 38138 | |
| Bobcat Company | | 250 E Beaton Dr | | | West Fargo | ND | 58078 | |
| BODYCOTE THERMAL PROCESSING | | 16167 W ROGERS DR. | | | NEW BERLIN | WI | 53151 | |
| BODYCOTE THERMAL PROCESSING | | 443 E HIGH STREET | | | LONDON | OH | 43140 | |
| BODYCOTE THERMAL PROCESSING | | PO Box 712529 | | | Philadelphia | PA | 19171 | |
| BODYCOTE THERMAL PROCESSING, INC | | 628 GROOMS ROAD | | | REIDSVILLE | NC | 27320 | |
| Bodycote Thermal Processing, Inc. | Attn Eric Sagehorn | Bodycote USA, Inc. | 12750 Merit Drive, Suite 1400 | | Dallas | TX | 75251 | |
| BODYCOTE THERMAL PROCESSING, INC. | | 428 Dodson Lake Drive | | | Arlington | TX | 76012 | |
| BOETTCHER, RONALD | | Address Redacted | | | | | | |
| BOGUS, EDWARD | | Address Redacted | | | | | | |
| BOGUS, WAYNE | | Address Redacted | | | | | | |
| Bohmer Maschinebau Gmbh | | Industriestr. 15 | | | Steinebach | | 57250 | Germany |
| BOISSONNEAULT, PATRICIA | | Address Redacted | | | | | | |
| BOKERS, INC. | | 3104 SNELLING AVENUE | | | MINNEAPOLIS | MN | 55406-1937 | |
| BOLAND, LOYCE | | Address Redacted | | | | | | |
| BOLASEVICH JR, ANDREW | | Address Redacted | | | | | | |
| BOLDS, ROSSIE | | Address Redacted | | | | | | |
| BOLDUC, CARL | | Address Redacted | | | | | | |
| BOLLHOFF GMBH | | 1-4 ARCHIMEDESSSTRASSE | | | BIELEFELD | | 33649 | Germany |
| BOLLORE LOGISTICS USA INC | | 150-10 132nd Ave | | | Jamaica | NY | 11434 | |
| BOLT EXPRESS LLC | | 7255 CROSSLEIGH ST, STE 108 | | | TOLEDO | OH | 43617 | |
| BOMBOLEO | | RUA SEBASTIAO E SILVA NO 28 | AP 4098 - MASSAMA | | QUELUZ | | 2746-801 | PORTUGAL |
| BOMBOLEO-BRAZIL LTDA | | RUA 20S/NQ-73-LOTE 10 E 12 VILA BRASILIA | APARECIDA DE GOIANIA-GOIAS | | GOIANIA | | 74.811.410 | BRAZIL |
| BombShelter Diesel Supply - Diesel Core | | 5829 W. Sam Houston Pkwy | N Suite 610 | | Houston | TX | 77041 | |
| BONESTEEL, JAMES | | Address Redacted | | | | | | |
| BONTECH GMBH | | HAUPTSTRASSE 25 | | | CH-8522 HAEUSLENEN | | | SWITZERLAND |
| Booker, Montair D | | Address Redacted | | | | | | |
| Boone, Darnell | | Address Redacted | | | | | | |
| BOOTH, KARON | | Address Redacted | | | | | | |
| BOOTH, KENNETH | | Address Redacted | | | | | | |
| Borden, Denetta | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORDNER, DAN | | Address Redacted | | | | | | |
| Borg Warner Turbo Syatem LLC | | 3800 Automation Ave. | | | Auburn Hills | MI | 48326 | |
| BorgWarner Turbo Systems, LLC | | 3800 Automation Ave. | | | Auburn Hills | MI | 48326 | |
| Borla Performance Industries | | 701 Arcturus | | | Oxnard | CA | 93033 | |
| Boross, Zoltan | | Address Redacted | | | | | | |
| BOSCH AUTOMOTIVE SERVICE SOLUTIONS | | 28635 MOUND ROAD | | | WARREN | MI | 48092-3499 | |
| BOSCH JR, JOHN | | Address Redacted | | | | | | |
| Bose Corporation | | The Mountain | | | Framington | MA | 01701 | |
| BOSMAN, DAVEN | | Address Redacted | | | | | | |
| Bosman, Daven S | | Address Redacted | | | | | | |
| BOSSE, CORINNE | | Address Redacted | | | | | | |
| BOSTECH | | 300 West Broad Street | | | Hemingway | SC | 29554 | |
| Bostech Corporation | | 300 W. Broad Street | | | Hemingway | SC | 29554 | |
| Bostech Corporation | | 300 W. Broad St. | | | Hemingway | SC | 29554 | |
| BOSTON CENTERLESS | | 11 PRESIDENTIAL WAY | | | WOBURN | MA | 01801 | |
| BOSTON ENGINEERING CORPORATION | | 300 Bear Hill Rd | | | WALTHAM | MA | 02451 | |
| BOSTON, TAYLOR | | Address Redacted | | | | | | |
| Botek USA | | 200 N. Garden | | | Roselle | IL | 60172 | |
| BOUCHARD, JOANNE | | Address Redacted | | | | | | |
| BOUCHER, ALFRED | | Address Redacted | | | | | | |
| BOUDREAU, JOHN | | Address Redacted | | | | | | |
| Bouknight, CeAndra | | Address Redacted | | | | | | |
| Bouknight, Cory | | Address Redacted | | | | | | |
| Boulware, Bruno D | | Address Redacted | | | | | | |
| BOUVERAT INDUSTRIES | | 99 RUE DES CHARMILLES ZAC DES LECHERES | | | MARNAZ | | 76660 | FRANCE |
| Bovat, Paul | | Address Redacted | | | | | | |
| BOWEN MACHINE COMPANY | | 2006 DALLAS CHERRYVILLE HWY | | | DALLAS | NC | 28034 | |
| BOWEN, MARTIN | | Address Redacted | | | | | | |
| Bowers, Kimberly | | Address Redacted | | | | | | |
| Bowling Green Technical College | | 1127 Morgantown Rd. | | | Bowling Green | KY | 42101 | |
| Bowling, Dawn | | Address Redacted | | | | | | |
| BOYCE, JOYCE | | Address Redacted | | | | | | |
| Boyce, Shaquan B | | Address Redacted | | | | | | |
| Boyd, Alphonso | | Address Redacted | | | | | | |
| Boyd, Anthony | | Address Redacted | | | | | | |
| BOYD, CAROLYN | | Address Redacted | | | | | | |
| BOYD, ELLA | | Address Redacted | | | | | | |
| BOYD, JACQUELYN | | Address Redacted | | | | | | |
| BOYD, KATHERINE | | Address Redacted | | | | | | |
| Boyd, Kendreaynah LaPorsha Jeanette | | Address Redacted | | | | | | |
| Boyd, Keon | | Address Redacted | | | | | | |
| Boyd, Lashonda | | Address Redacted | | | | | | |
| Boyd, Lawanda | | Address Redacted | | | | | | |
| Boyd, Sanaa K | | Address Redacted | | | | | | |
| Boyd, Shernice V | | Address Redacted | | | | | | |
| Boyd, Shernice V | | Address Redacted | | | | | | |
| Boyd, Trenton | | Address Redacted | | | | | | |
| Boyer, Eric | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 17 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boyer, Jacquie | | Address Redacted | | | | | | |
| BOYER, JOSEPH | | Address Redacted | | | | | | |
| Boyer, Michael | | Address Redacted | | | | | | |
| Braas Company | | 1302 Richard Street | | | Salisbury | NC | 28144 | |
| Bracalente Manufacturing Company | | 20 West Creamery Rd. | | | Trumbauersville | PA | 18970 | |
| Brace, Andrea | | Address Redacted | | | | | | |
| Braddock Metallurgial | | 14600 Duval Place West | | | Jacksonville | FL | 32218 | |
| BRADLEY, JAMES | | Address Redacted | | | | | | |
| Bradley, Makeith | | Address Redacted | | | | | | |
| Bradley, Roderick | | Address Redacted | | | | | | |
| BRADY TRANE SERVICE, INC | | PO 746249 | | | ATLANTA | GA | 30374-6249 | |
| BRADY, SETH | | Address Redacted | | | | | | |
| BRANDON WAGNER dba HIGH PRESSURE PERFORMANCE | | 6381 STONEMILLE DR. | | | INDEPENDENCE | KY | 41051 | |
| Branham, Caliph | | Address Redacted | | | | | | |
| Branham, Michael | | Address Redacted | | | | | | |
| BRASSARD, LEONARD | | Address Redacted | | | | | | |
| BREARLEY, GEORGE | | Address Redacted | | | | | | |
| BREAULT, CHRISTOPHER | | Address Redacted | | | | | | |
| BREAULT, SR, ARTHUR | | Address Redacted | | | | | | |
| Brembo North America | | 47765 Halyard Dr. | | | Plymouth | MI | 48170 | |
| Bremer Manufacturing Co. | | W2002 County Hwy. Q | | | Elkart Lake | WI | 53020 | |
| Bremer Manufacturing Company Inc. | | W2002 County Hwy Q | | | Elkart Lake | WI | 53020 | |
| BRENNAN, ARTHUR | | Address Redacted | | | | | | |
| Brennan, Darren | | Address Redacted | | | | | | |
| BRENNER GMBH | | HEPPENHEIMER STR. 13-15 | | | MANNHEIM | | 68309 | GERMANY |
| Brent, Jackson | | Address Redacted | | | | | | |
| Brewer, Carlton | | Address Redacted | | | | | | |
| BREWINGTON, OCTAVIOUS | | Address Redacted | | | | | | |
| Brice, Courtney | | Address Redacted | | | | | | |
| BRIDGES, ANTONIO | | Address Redacted | | | | | | |
| Bridges, Antonio C | | Address Redacted | | | | | | |
| BRIGGS, FLOYD | | Address Redacted | | | | | | |
| BRIGGS, IRENE | | Address Redacted | | | | | | |
| Briggs, Irene H | | Address Redacted | | | | | | |
| Bright, Andrayas Benjamin | | Address Redacted | | | | | | |
| BRIGHT, PATRICIA | | Address Redacted | | | | | | |
| BRIGHTON CROMWELL LLC | | 111 CANFIELD AVE | BUILDING C | | RANDOLPH | NJ | 07869 | |
| Brighton NC Machine Shop Corp. | | 7300 Whitemore Lake Rd. | | | Brighton | MI | 48116 | |
| Brij | | 806 Green Valley Rd | Suite 200 | | Greensboro | NC | 27408 | |
| BRIJ IMAGE AND INFORMATION INC | | PO BOX 645824 | | | PITTSBURG | PA | 15264 | |
| BRINKLEY, WILLIAM | | Address Redacted | | | | | | |
| Brinkley, William C | | Address Redacted | | | | | | |
| BRINKMANN PUMPS INC | | 47060 CARTIER DRIVE | | | WIXOM | MI | 48393 | |
| BRINSON, CAROL | | Address Redacted | | | | | | |
| BRINSON, MERWIN | | Address Redacted | | | | | | |
| BRINSON, MICHAEL | | Address Redacted | | | | | | |
| BRITE, DANIEL | | Address Redacted | | | | | | |
| Britton, James | | Address Redacted | | | | | | |
| Britton, James | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRL TEST, INC | | 624 DOUGLAS AVE, STE. 1406 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| Broadnax, Shaqueal | | Address Redacted | | | | | | |
| BROADT, JAMES | | Address Redacted | | | | | | |
| Brock Jr., LaRay L | | Address Redacted | | | | | | |
| BRODEUR, SANDRA | | Address Redacted | | | | | | |
| BROOKS II, RICHARD | | Address Redacted | | | | | | |
| BROOKS, KARL | | Address Redacted | | | | | | |
| Broome Jr, Shawn A | | Address Redacted | | | | | | |
| Broome, Karen | | Address Redacted | | | | | | |
| Broome, Keyontae | | Address Redacted | | | | | | |
| Broome, Shawn | | Address Redacted | | | | | | |
| Brophy, James Martin | | Address Redacted | | | | | | |
| Brose North America Inc | | 3933 Automation Ave. | | | Auburn Hills | MI | 48326 | |
| Broughton, Stephanie | | Address Redacted | | | | | | |
| Brousseau, Patricia Baker | | Address Redacted | | | | | | |
| Brovedani Spa | Roberto Trevisan | Via Venzone, 9-11 | | | San Vito al Tagliamento | Pordenone | 33087 | Italy |
| BROVEDANI SPA | | VIA VENZONE 9 | | | SAN VITO AL TAGLIAMENTO | | 33078 | Italy |
| Brown Jr., Dennis Karl | | Address Redacted | | | | | | |
| Brown, Adynastee A | | Address Redacted | | | | | | |
| Brown, Albert | | Address Redacted | | | | | | |
| Brown, Antwan | | Address Redacted | | | | | | |
| Brown, Dameion | | Address Redacted | | | | | | |
| BROWN, DEBORAH | | Address Redacted | | | | | | |
| Brown, Dennis | | Address Redacted | | | | | | |
| Brown, Devin J | | Address Redacted | | | | | | |
| Brown, Diamond | | Address Redacted | | | | | | |
| BROWN, EFFIE | | Address Redacted | | | | | | |
| BROWN, IRENE | | Address Redacted | | | | | | |
| Brown, Iyona T | | Address Redacted | | | | | | |
| Brown, Jaquesha | | Address Redacted | | | | | | |
| Brown, Juanita | | Address Redacted | | | | | | |
| Brown, Kevin | | Address Redacted | | | | | | |
| Brown, Kevin T | | Address Redacted | | | | | | |
| Brown, Krederick | | Address Redacted | | | | | | |
| Brown, Markeshia S | | Address Redacted | | | | | | |
| BROWN, MICHAEL | | Address Redacted | | | | | | |
| Brown, Oona M | | Address Redacted | | | | | | |
| Brown, Quentin | | Address Redacted | | | | | | |
| BROWN, STAFFORD | | Address Redacted | | | | | | |
| BROWN, STEPHEN | | Address Redacted | | | | | | |
| Brown, Taneda | | Address Redacted | | | | | | |
| Brown, Terrance R | | Address Redacted | | | | | | |
| Brown, Treshawn | | Address Redacted | | | | | | |
| Brown, Troy | | Address Redacted | | | | | | |
| Brown, Tyquarius F | | Address Redacted | | | | | | |
| Brown, Wayne Linus | | Address Redacted | | | | | | |
| Brown-Edmonds, Earl | | Address Redacted | | | | | | |
| BROWNLOW, WARREN | | Address Redacted | | | | | | |
| BROZOWSKI, JAMES | | Address Redacted | | | | | | |
| BRP US INC | | 1211 GREENWOOD RD. | | | SPRUCE PINE | NC | 28777 | |
| Bruker Corporation | | 40 MANNING ROAD | | | BILLERICA | MA | 01821 | |
| BRULE, LOUISE | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 19 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brunson, Antwan Alexander | | Address Redacted | | | | | | |
| BRUSS USA | | 4405 BALDWIN RD. | SUITE B | | ORION | MI | 48359 | |
| BRYAN, MARIE | | Address Redacted | | | | | | |
| Bryant, Brian | | Address Redacted | | | | | | |
| Bryant, Constance | | Address Redacted | | | | | | |
| Bryant, Donald | | Address Redacted | | | | | | |
| BRYANT, LILLIE | | Address Redacted | | | | | | |
| BRYANT, RHONDA | | Address Redacted | | | | | | |
| Bryant, Takayla | | Address Redacted | | | | | | |
| BSI GROUP AMERICA, INC | | 12950 Worldgate Drive | | | Herndon | VA | 20170 | |
| BUB Automotive LTD | | Room 2503 Tower A Jian Wai SOHO, 39 East 3rd. Ring Road | | | Beijing | | 10022 | China |
| BUCCHERI, SEBASTIANO | | Address Redacted | | | | | | |
| BUCEK, DANIEL | | Address Redacted | | | | | | |
| BUCHENHOLZ, ROBERT | | Address Redacted | | | | | | |
| BUCHER, DONALD | | Address Redacted | | | | | | |
| BUCK, JUANITA | | Address Redacted | | | | | | |
| BUCK, SR, LAMON | | Address Redacted | | | | | | |
| BUCK, WALTER | | Address Redacted | | | | | | |
| BUCKERIDGE, CLINTON | | Address Redacted | | | | | | |
| BUCKMILLER, EARL | | Address Redacted | | | | | | |
| BUCZKO, WALTER | | Address Redacted | | | | | | |
| Buehler Motor Inc. | | 850 Aviation Parkway | Suite 300 | | Morrisville | NC | 27560 | |
| Bugos, Stephen C | | Address Redacted | | | | | | |
| Buiso, Vincent | | Address Redacted | | | | | | |
| BUNCH, BARBARA | | Address Redacted | | | | | | |
| Buonomo, Donald | | Address Redacted | | | | | | |
| BURDA, ELMER | | Address Redacted | | | | | | |
| Burgess, Rachel | | Address Redacted | | | | | | |
| BURGESS, STEPHEN | | Address Redacted | | | | | | |
| BURKAMP, KURT | | Address Redacted | | | | | | |
| BURKE, BORRIS | | Address Redacted | | | | | | |
| Burke, Jamil | | Address Redacted | | | | | | |
| BURKE, THERESE | | Address Redacted | | | | | | |
| BURKS, CLEOPHUS | | Address Redacted | | | | | | |
| Burnett, David | | Address Redacted | | | | | | |
| Burnette, Gema | | Address Redacted | | | | | | |
| Burns, Valerie Kelly | | Address Redacted | | | | | | |
| Burrell, David Leverne | | Address Redacted | | | | | | |
| BURRELL, VANESSA | | Address Redacted | | | | | | |
| Burton, Jakeesa | | Address Redacted | | | | | | |
| BUSCHE CNC | | 1563 E. STATE RD. 8 | | | ALBION | IN | 46701 | |
| Busche CNC | | PO Box 77 | 1563 E State Rd. 8 | | Albion | IN | 46701 | |
| Busche Enterprise Division | | PO Box 9595 | 1563 E State Rd. 8 | | Albion | IN | 46701 | |
| BUTLER BROTHERS SUPPLY DIVISION, LLC | | 2001 Lisbon Street | | | Lewiston | ME | 04243 | |
| BUTLER TRIEU, INC | | PO BOX 343 | | | JACKSONVILLE | NC | 28541 | |
| Butler, Cejarie | | Address Redacted | | | | | | |
| BUTLER, DAVID | | Address Redacted | | | | | | |
| Butler, Geraldine P. | | Address Redacted | | | | | | |
| Butler, Gregory | | Address Redacted | | | | | | |
| Butler, Marlena | | Address Redacted | | | | | | |
| BUTTERFIELD, DONALD | | Address Redacted | | | | | | |
| Butters, Ashton M | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Butters, Tabitha | | Address Redacted | | | | | | |
| Buxton, Rakeem | | Address Redacted | | | | | | |
| Byars Machine Company Inc. | | 167 Byars Rd. | | | Laurens | SC | 29360 | |
| Byers, Richard E | | Address Redacted | | | | | | |
| Bynum, Alaysia | | Address Redacted | | | | | | |
| Bynum, Rashawn | | Address Redacted | | | | | | |
| Byrd, Daniel | | Address Redacted | | | | | | |
| BYRD, MARTHA | | Address Redacted | | | | | | |
| Byrum, Gabriel | | Address Redacted | | | | | | |
| C & A MACHINE CO. INC. | | 49 PROGRESS CIRCLE | P. O. BOX 310559 | | NEWINGTON | CT | 06131-0559 | |
| C & A TOOL ENGINEERING INC., | | 4100 N. U.S. 33 | PO BOX 94 | | CHURUBUSCO | IN | 46723 | |
| C & A TOOL ENGINEERING, INC | | PO BOX 94 | | | CHURUBUSCO | IN | 46723 | |
| C & M Express Logistics, Inc. | | 342 Blackbrook Road | | | Painsville Township | OH | 44077 | |
| C A Tool Engineering, Inc. | Amanda Noel | 155 Lexington Drive | | | Laconia | NH | 03246 | |
| C A Tool Engineering, Inc. | Cross & Simon, LLC | Christopher P. Simon | 1105 N. Market Street, Suite 901 | | Wilmington | DE | 19801 | |
| C A Tool Engineering, Inc. | Masuda, Funai, Eifert & Mitchell, LTD. | Reinhold F. Krammer, Esq. | 203 N LaSalle Street, Suite 2500 | | Chicago | IL | 60601-1262 | |
| C A Tool Engineering, Inc. | | 4100 N US-3 3 | | | Churusbuco | IN | 46723 | |
| C&C TECHNOLOGIES | | 2455 RELIANCE AVENUE | | | APEX | NC | 27539 | |
| C&M EXPRESS LOGISTICS, INC. | | 342 Blackbrook Rd. | | | Painesville | OH | 44077 | |
| C&M MACHINE PRODUCTS, INC. | | 25 FLAGSTONE DRIVE | | | HUDSON | NH | 03051 | |
| C&S Machine | | 2929 Saratore Drive | | | Niles | MI | 49120 | |
| C. H. Robinson Company | | 14701 Charlson Road, Suite 1400 | | | Eden Prairie | MN | 55347 | |
| C. STATES SECT COMBUSTION INSTITUTE | COMBUSTION INSTITUTE | 1206 W. Green Street | | | Urbana | IL | 61801 | |
| C.C. VAUGHAN & SONS, INC. | | PO BOX 4235 | | | WEST COLUMBIA | SC | 29171 | |
| C.S.C. FORCE MEASUREMENT INC. | | PO BOX 887 | 84 RAMAH CIRCLE NORTH | | AGAWAM | MA | 01001 | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| CAB Assignee of Fulin Precision Co Ltd | | 4340 Fulton Avenue, Third Fl | | | Sherman Oaks | CA | 91423 | |
| CADENCE-CT | | 4 KENNY ROBERTS MEMORIAL DRIVE | | | SUFFIELD | CT | 06078 | |
| CAINE, JONAH | | Address Redacted | | | | | | |
| CAINE, RONALD | | Address Redacted | | | | | | |
| CAIRO DIESEL TRADING CY | | 17 SAQQARA ROAD, MARYOUTIA, | ELLBENY ST, EL HARAM | | GIZA | | | EGYPT |
| CAL-CORR SERVICES & REPAIRS | | 25540 Pennsylvania Rd | | | Taylor | MI | 48180 | |
| CALDON REFRACTORIES | | 19 OLIVER ROAD | | | ENFIELD | CT | 06082 | |
| Caldwell, Atoya N. | | Address Redacted | | | | | | |
| Caldwell, Sabrina Denise | | Address Redacted | | | | | | |
| Caldwell, Shuranda | | Address Redacted | | | | | | |
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 21 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Environmental Protection Agency | Headquarters Building | 1001 I Street | P.O. Box 2815 | | Sacramento | CA | 95814 | |
| California State Board of Equalization | Legal Department, MIC 121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| CALIFORNIA VIBRATORY FEEDERS, INC. | | 1725 ORANGETHORPE PARK | | | ANAHEIM | CA | 92801 | |
| CALVARY AUTOMATION SYSTEMS, INC. | | 855 PUBLISHERS PKWY | | | WEBSTER | NY | 14580 | |
| CALVARY ROBOTICS | | 855 PUBLISHERS PKWY | | | WEBSTER | NY | 14580 | |
| CAMBAY CONSULTING, LLC | | 1838 SNAKE RIVER RD. | SUITE A | | KATY | TX | 77449 | |
| Cambria Hotels | | 1000 Lady Street | | | Columbia | SC | 29201 | |
| CAMCRAFT | | 1080 MUIRFIELD DR. | | | HANOVER PARK | IL | 60133 | |
| Cameron, Constance | | Address Redacted | | | | | | |
| Campbell, Candice | | Address Redacted | | | | | | |
| CAMPBELL, CHARLES | | Address Redacted | | | | | | |
| CAMPBELL, DAVID | | Address Redacted | | | | | | |
| Campbell, Erica Michelle | | Address Redacted | | | | | | |
| CAMPBELL, HAGAH | | Address Redacted | | | | | | |
| CAMPBELL, HALINA | | Address Redacted | | | | | | |
| Campbell, John Robert | | Address Redacted | | | | | | |
| CAMPBELL, JOYCE | | Address Redacted | | | | | | |
| Campbell, Kamron | | Address Redacted | | | | | | |
| Campbell, Kansas | | Address Redacted | | | | | | |
| Campbell, Lynwood Jr | | Address Redacted | | | | | | |
| CAMPBELL, ROBERT | | Address Redacted | | | | | | |
| CAMPBELL, WILLIE | | Address Redacted | | | | | | |
| CANADY, JACKIE | | Address Redacted | | | | | | |
| CANELL, EDWARD | | Address Redacted | | | | | | |
| CANTEEN VENDING SERVICES | | 1257 ENTERPRISE BLVD | | | KINSTON | NC | 28504 | |
| Canty, Jordan | | Address Redacted | | | | | | |
| Canzater, Destiny | | Address Redacted | | | | | | |
| Canzater, Robert Bernard | | Address Redacted | | | | | | |
| Canzater, Tammy Denise | | Address Redacted | | | | | | |
| CAPITAL ASSOCIATED INDUSTRIES | DBA CAI | 3150 SPRING FOREST RD #116 | | | RALEIGH | NC | 27616 | |
| CAPITAL CITY TROPICALS INC | | 748 GROVER WILSON RD | | | BLYTHEWOOD | SC | 29016 | |
| CAPITOL MOVING & STORAGE | | 220 STRONG ROAD | | | SOUTH WINDSOR | CT | 06074 | |
| CAPLUGS NIAGARA | | 7090 EDINBORO RD. | | | ERIE | PA | 16509 | |
| Capture 3D, Inc | | 3207 S. Shannon Street | | | Santa Ana | CA | 92704 | |
| Caraway, Amir R | | Address Redacted | | | | | | |
| CARBIDE PROBES INC. | | 1328 RESEARCH PARK DRIVE | | | BEAVER CREEK | OH | 45432 | |
| CARCO, INC | | 10333 SHOEMAKER STREET | | | DETROIT | MI | 48213 | |
| CARD JR, RICHARD | | Address Redacted | | | | | | |
| CARD, GREGORY | | Address Redacted | | | | | | |
| CARDENALES, JESUS | | Address Redacted | | | | | | |
| CARIFA JR, FRANKLIN | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL ZEISS INC. | | 6250 SYCAMORE LANE | | | MAPLE GROVE | MN | 55369 | |
| Carllo Inc. | Brian Carllo | PO Box 816 | | | Enfield | CT | 06083 | |
| Carllo Inc. dba Combustion Installations of New England | Carllo Inc. | Brian Carllo | PO Box 816 | | Enfield | CT | 06083 | |
| Carllo Inc. dba Combustion Installations of New England | | 29 Dust House Rd | | | Enfield | CT | 06082 | |
| Carlos, Jeremey L | | Address Redacted | | | | | | |
| Carlota Esmedilla | c/o RMS | PO Box 19253 | | | Minneapolis | MN | 55419 | |
| Carlson Tool & Manufacturing Corp. | | W57N14386 Doerr Way | | | Cedarburg | WI | 53012 | |
| CAROLINA BUSINESS EQUIPMENT, INC. | | 5123 BUSH RIVER ROAD | | | Columbia | SC | 29212 | |
| CAROLINA FLUID COMPONENTS | | 9309 STOCKPORT PLACE | PO BOX 7425 | | CHARLOTTE | NC | 28273 | |
| CAROLINA FLUID COMPONENTS INC | | 9309 STOCKPORT PLACE | | | CHARLOTTE | NC | 28673 | |
| Carolina Fluid Components, LLC | Claire Smrekar | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| CAROLINA FLUID COMPONENTS, LLC | | PO BOX 601687 | | | CHARLOTTE | NC | 28260-1687 | |
| Carolina Handling | | 1103 Piedmont Hwy | | | Piedmont | SC | 29673-7717 | |
| Carolina Handling | | 4835 Sirona Dr, Ste 100 | | | Charlotte | NC | 28273 | |
| CAROLINA HANDLING INC. | | 3101 PIPER LANE | | | CHARLOTTE | NC | 28208 | |
| CAROLINA HANDLING LLC | | 3101 PIPER LANE | | | Charlotte | NC | 28208 | |
| CAROLINA HANDLING LLC | | PO BOX 890352 | | | CHARLOTTE | NC | 28289-0352 | |
| Carolina Industrial Foundry | | 5053 S. York Highway | | | Gastonia | NC | 28052 | |
| Carolina Industrial Staffing, Inc. | | 810 Dutch Square Blvd., Suite 195 | | | Columbia | SC | 29210 | |
| Carolina Industrial Trucks | | 1619 Bluff Road | | | Columbia | SC | 29201 | |
| CAROLINA INTERNATIONAL TRUCKS, INC. | | 1619 Bluff Rd. | | | COLUMBIA | SC | 29201 | |
| Carolina Laser Cutting | | 4400 South Holden Road | | | Greensboro | NC | 27406 | |
| CAROLINA MACHINE & TOOL INC | | PO Box 604025 | | | Charlotte | NC | 28260-4025 | |
| Carolina Machine and Tool Inc. | | 300 Industrial Drive | | | Greenville | SC | 29607 | |
| Carolina Metrology LLC | | 567 Old Bethel Rd | | | Moore | SC | 29369-9227 | |
| Caron & Bletzer, PLLC | | 1 Library Lane | | | Kingston | NH | 03848 | |
| CARON, LESLIE | | Address Redacted | | | | | | |
| CARON, RENE | | Address Redacted | | | | | | |
| CAROTEK, INC. | | 700 SAM NEWELL ROAD, BOX 1395 | | | MATTHEWS | NC | 28106 | |
| CARPENTER TECHNOLOGY | | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| CARPENTER TECHNOLOGY CORP. | | 101 WEST BERN STREET | | | READING | PA | 19601 | |
| Carpenter, Albert | | Address Redacted | | | | | | |
| CARPENTER, RICHARD | | Address Redacted | | | | | | |
| CARR LANE MFG. CO | | 4200 CARR LANE CT | | | ST LOUIS | MO | 63119 | |
| CARRABBIA, BICE | | Address Redacted | | | | | | |
| Carraher, Dale | | Address Redacted | | | | | | |
| CARROLLS ELECTRIC SERVICE, INC. | | 3030 LEAPHART ROAD | | | WEST COLUMBIA | SC | 29169 | |
| Carruthers, Karen | | Address Redacted | | | | | | |
| CARSON, IRMGARD | | Address Redacted | | | | | | |
| CARTER II, WALLACE | | Address Redacted | | | | | | |
| Carter, Bryce | | Address Redacted | | | | | | |
| Carter, Marcus | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 23 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter, Shaakira M | | Address Redacted | | | | | | |
| CARVER, DENNIS | | Address Redacted | | | | | | |
| CARWOOD MOTOR UNITS LTD | | HERALD WAY, BINLEY | | | COVENTRY | | CV3 2RQ | United Kingdom |
| Casanova, Cheliza | | Address Redacted | | | | | | |
| CASARES, FERNANDA | | Address Redacted | | | | | | |
| Cascade Sierra Solutions | | 10360 North Vancouver Way | | | Portland | OR | 97217 | |
| Cascon Inc | | 65 Forest Fall Drive | | | Yarmouth | ME | 04096 | |
| CASCON, INC | | 65 FOREST FALLS DR. | | | YARMOUTH | ME | 04096 | |
| Cassar, Daniel | | Address Redacted | | | | | | |
| Cassidy, Ryan | | Address Redacted | | | | | | |
| Cast Components International, Inc | | 114 Ashland Point | | | Hendersonville | TN | 37075 | |
| Castellano, Julissa | | Address Redacted | | | | | | |
| Castelluccio, Michael R | | Address Redacted | | | | | | |
| Casting Solutions Inc. | | 325 N. Center Street | | | Lake Geneva | WI | 53147 | |
| Castronics | | 630-7 Sungkok-Dong | | Danwon-Ku Ansan City | Kyungki-Do | | | Korea |
| CATAPULT EMPLOYERS ASSOCIATION, INC. | | 3150 SPRING FOREST ROAD, STE 116 | | | RALEIGH | NC | 27616 | |
| CATAPULT EMPLOYERS ASSOCIATION, INC. | | P.O. BOX 531875 | | | ATLANTA | GA | 30353 | |
| CATERPILLAR INC | ACCOUNTS PAYABLE - AH9401 | 100 NE Adams St | | | PEORIA | IL | 61629 | |
| Caterpillar Inc. | Norris Boothe | 100 NE Adams Street | | | Peoria | IL | 61629 | |
| Caterpillar Reman | | 2379 Network Place | | | Chicago | IL | 60673 | |
| Caterpillar Reman Powertrain | | 751 International Drive | | | Franklin | IN | 46131 | |
| Caterpillar Reman Powertrain Indiana LLC | c/o Rudy J. Cerone | McGlinchey Stafford, PLLC | 601 Poydras Street 12th Floor | | New Orleans | LA | 70130 | |
| Caterpillar Reman Powertrain Indiana LLC | Caterpillar Inc. | Norris Boothe | 100 NE Adams Street | | Peoria | IL | 61629 | |
| Caterpillar Reman Powertrain Indiana LLC | Caterpillar Reman | 2379 Network Place | | | Chicago | IL | 60673 | |
| CATLIN ENGINEERS & SCIENTISTS | | 220 OLD DAIRY ROAD | | | WILMINGTON | NC | 28405 | |
| CATT SPINDLE GRINDING SERVICE LLC | | 3590 KRAFFT ROAD | | | FORT GRATIOT | MI | 48059 | |
| CATTELAIN, JEAN | | Address Redacted | | | | | | |
| Caughman, Shalman Liquetta Ann | | Address Redacted | | | | | | |
| CAVANAGH, MARK | | Address Redacted | | | | | | |
| Cavanagh, Mark S | | Address Redacted | | | | | | |
| CAVANAUGH, DONALD | | Address Redacted | | | | | | |
| CAYWARD, PAMELA | | Address Redacted | | | | | | |
| CBHF ENGINEERS, PLLC | | 2246 YAUPON DRIVE | | | WILMINGTON | NC | 28401 | |
| CCA FINANCIAL | | PO BOX 758760 | | | BALTIMORE | MD | 21275-8760 | |
| CCH INCORPORATED | | P.O. BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCN AUTO PARTS CO., LTD | | KAIYUAN INDUSTRIAL PARK | | | JIASHAN | ZHEJIANG | | CHINA |
| CCS International Circuits LLC | | 523 Puala Drive South | | | Dunedin | FL | 34698 | |
| CCT Precision Machining | | 804-B Port America | | | Grapevine | TX | 76051 | |
| CData | | 101 Europa Dr. #110 | | | Chapel Hill | NC | 27517 | |
| CDS Electric & Industrial Serv | | 164 CHRISTIAN LANE | | | TRENTON | NC | 28585 | |
| CDS ELECTRIC & INDUSTRIAL SERV | | CDS ELECTRIC & INDUSTRIAL SERV | 164 CHRISTIAN LANE | | TRENTON | NC | 28585 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 24 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CDW COMPUTER CENTERS INC. | | 200 NORTH MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| CDW DIRECT LLC | | 200 N MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| CEFARATTI, ALLEN | | Address Redacted | | | | | | |
| Cefaratti, Allen H | | Address Redacted | | | | | | |
| Cellco Partnership d/b/a Verizon Wireless | Verizon | Paul Adamec, Consultant | 500 Technology Drive | | Weldon Spring | MO | 63304 | |
| Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loundoun County Pkwy | | | Ashburn | VA | 20147 | |
| CENCIA, MICHAEL | | Address Redacted | | | | | | |
| Cencia, Michael J | | Address Redacted | | | | | | |
| CENTIMARK CORPORATION | | 12 GRANDVIEW CIRCLE | | | CANONSBURG | PA | 15317 | |
| Centracore LLC | | 315 Whiting Street | | | St. Clair | MI | 48079 | |
| CENTRAL DIESEL | | CDC BLDG. | 1176 QUEZON AVENUE | | QUEZON CITY | | 1103 | PHILIPPINES |
| Central Motive Power Inc. | | 6301 North Broadway | | | Denver | CO | 80216 | |
| Central Pattern Corp. | | 101 N. Oakridger Drive | | | North Praire | WI | 53153 | |
| Central Turbos Corp | | 1951 NW 97 Ave | | | Doral | FL | 33172 | |
| Central Turbos Corp (EXPORT) | | 1951 NW 97 Ave | | | Doral | FL | 33172 | |
| Centric Alloys Corporation | | 250 Wood Street | | | Doylestown | PA | 18901 | |
| CENTURA PRECISION COMPONENTS | | PLOT NO 21 | SATHYAMANAL INDUSTRIAL AREA | | TUMKUR | KARNATAKA | 572104 | INDIA |
| CENTURA PRECISION COMPONETS | | UNIT 2, AUTO DIVISION | PLOT 21, SATHYAMANGALA INDUSTRIAL AREA | | KARNATAKA | | 572104 | INDIA |
| Century Fasteners Corp. | | 115 West Park Blvd. | | | Columbia | SC | 29210 | |
| CENTURY SPRING MFG CO, INC | | 100 WOOSTER COURT | | | BRISTOL | CT | 06010 | |
| Centurylink | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| CENTURYLINK | | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1319 | |
| CENTURYLINK | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| Centurylink Communications - Bankruptcy | | 220 N 5th St | | | Bismarck | ND | 58501 | |
| CenturyTel Service Group, LLC dba Centurylink | Attn Legal - BKY | Centurylink Communications, LLC. - Bankruptcy | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| CenturyTel Service Group, LLC dba Centurylink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Ceradyne Inc. | | 1922 Barranca Parkway | | | Irvine | CA | 92606 | |
| CERAM TEC GMBH | | LUITPOLDSTRASSE 15 | | | IAUF | | 91207 | GERMANY |
| CERAM TEC UK LIMITED | | VAUXHALL INDUSTRIAL ESTATE | | | RUABON, WREXHAM | | LL14 6HY | United Kingdom |
| Ceratizit USA Inc. | | 11355 Stephens Rd. | | | Warren | MI | 48089 | |
| Cerberus | | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| Cerberus Business Finance, LLC | as Administrative Agent and Collateral Agent for the Lender | KTBS Law LLP | Attn Michael L. Tuchin, Robert J. Smith, David A. | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067-2328 | |
| CERBERUS BUSINESS FINANCE, LLC | | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| Cerberus Business Finance, LLC (as Administrative Agent and Collateral Agent for the Lender) | Daniel Wolf | 875 Third Avenue | | | New York | NY | 10022 | |
| CERIDIAN CORPORATION | | 3311 EAST OLD SHAKOPEE ROAD | HQW03B | | MINNEAPOLIS | MN | 55425-1640 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 25 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CGA SUPPLY CORP | | 10199 NW 28TH TERRACE | | | DORAL | FL | 33172 | |
| CGS Machine and Tool Inc. | | 2750 Griffin Drive | | | Bowling Green | KY | 42101 | |
| Chadda, Sanjay | | Address Redacted | | | | | | |
| Chadwick, James | | Address Redacted | | | | | | |
| Chalmers, Jacob D. | | Address Redacted | | | | | | |
| CHALTIN, GEORGE | | Address Redacted | | | | | | |
| Chambers, Carol | | Address Redacted | | | | | | |
| CHAMPAGNE, SHERYL | | Address Redacted | | | | | | |
| Champe, Tyler | | Address Redacted | | | | | | |
| CHAMTEK MFG | | 1675 WAYNEPORT RD | | | MACEDON | NY | 14502-8765 | |
| CHANDLER INDUSTRIES INC. | | 260 PLYMOUTH AVE. NORTH | | | MINNEAPOLIS | MN | 55411 | |
| CHANDLER, ADA | | Address Redacted | | | | | | |
| CHANEY, GEORGE | | Address Redacted | | | | | | |
| CHANG ZHOU GOLDENMOTOR TECH CO., LTD. | | 14TH Floor, R&D Hub 5 | Tian Xin Road | | Changzhou, Jiangsu | | 213164 | CHINA |
| CHANGSHU KEYU GREYSTONE MACHINING CO. LTD. | | NO.6 DONGZHOU ROAD | CHANGSHU ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE | | JIANGSU | | 215537 | CHINA |
| CHANGZHOU SMART AUTOMATION MOTOR MFG. | | A2-3, Hutang Science and Technolgy Park | Hutang | | Changzhou | Jiangsu | | CHINA |
| Changzhou Tenglong Auto Parts Co. | | No. 1 Tenglong Rd. Yanzhen West Rd. | | | Changzhou Jiangsu Province | | | China |
| Chapiesky, Sandra L | | Address Redacted | | | | | | |
| CHAPIN & BANGS COMPANY | | P.O. BOX 1117 | | | BRIDGEPORT | CT | 06601-1117 | |
| CHAPMAN, BRENDA | | Address Redacted | | | | | | |
| CHAPMAN, CATHERINE | | Address Redacted | | | | | | |
| CHAPMAN, DAVID | | Address Redacted | | | | | | |
| CHAPMAN, ELIZABETH | | Address Redacted | | | | | | |
| CHAPMAN, MAURICE | | Address Redacted | | | | | | |
| Chapman, Shakirah | | Address Redacted | | | | | | |
| CHAPONIS, SYLVESTER | | Address Redacted | | | | | | |
| Chappell, Lonvonne Lisa | | Address Redacted | | | | | | |
| CHARLES W WARNER CO | | PO BOX 483 | | | GLASTONBURY | CT | 06033 | |
| Charter Communications Holdings | | 12405 POWERSCOURT DRIVE | | | St. Louis | MO | 63131 | |
| CHEATHAM, JEANNETTE | | Address Redacted | | | | | | |
| Cheatham, Raheem | | Address Redacted | | | | | | |
| Cheedella, Hari Prasad | | Address Redacted | | | | | | |
| CHEKAS, DAVID | | Address Redacted | | | | | | |
| Chelsa, Ramos | | Address Redacted | | | | | | |
| Chem-Aqua, Inc | | PO Box 152170 | | | Irving | TX | 75015 | |
| CHEMI-GRAPHICS, INC | | 340 STATE ST | | | LUDLOW | MA | 01056-3439 | |
| Chemstation | | 110 Sunbelt Blvd. | | | Columbia | SC | 29203 | |
| CHEMSTATION CONNECTICUT LLC | | 1496 JOHN FITCH BLVD | | | SOUTH WINDSOR | CT | 06074 | |
| CHENAULT, JOHN | | Address Redacted | | | | | | |
| CHENEY, WYATT | | Address Redacted | | | | | | |
| CHERRY, RONNIE | | Address Redacted | | | | | | |
| Cheryl- Anne Rie, Johnson | | Address Redacted | | | | | | |
| CHESAPEAKE CNC MANUFACTURING CENTER, INC | | 25498 MARY MORRIS RD. | | | CHESTERTOWN | MD | 21620 | |
| Chestnut, Sandra Faye | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 26 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chestnut, Tiesha | | Address Redacted | | | | | | |
| CHILDERS, STELLA | | Address Redacted | | | | | | |
| China FAW Corp. LTD | | 1063 Chuangye St. | | Changchun City | Jln Province | | | China |
| China National Aero- Techl/E Hangzhou Company | | 257 Tiyuchang Road | | | Hangzhou, Zhejiang | | | China |
| China National Heavy Duty Truck Group | | No. 6 Cuining Rd. | | | New Northern Zone Chongqing | | | China |
| CHIRON AMERICA INC | | 10950 WITHERS COVE PK RD | | | CHARLOTTE | NC | 28278 | |
| Christina Howard | | Address Redacted | | | | | | |
| CHRISTOPHER TOOL | | 30500 CARTER ST. | | | SOLON | OH | 44139 | |
| Christopher, Scott | | Address Redacted | | | | | | |
| CHROMA SYSTEMS SOLUTIONS, INC | | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| CHROSTOWSKI, ADAM | | Address Redacted | | | | | | |
| CHRZANOWSKI, LARRY | | Address Redacted | | | | | | |
| Chubb - Federal Insurance Company | c/o Chubb Group of Insurance Companies | 202 Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| CHURCHILL, GLENN | | Address Redacted | | | | | | |
| CHURCHILL, SCOTT | | Address Redacted | | | | | | |
| CIANFARANI, WAYNE | | Address Redacted | | | | | | |
| CIBOTTI, GLEN | | Address Redacted | | | | | | |
| Cicchinelli, Fabio | | Address Redacted | | | | | | |
| CIM Syatems Inc. | | 15500 Herriman Blvd. | | | Noblesville | IN | 46060 | |
| CIMTEC AUTOMATION, LLC | | PO BOX 604012 | | | Charlotte | NC | 28260 | |
| Cincinnati Sub Zero Products Inc. | | 12011 Mosteller Rd. | | | Cincinnati | OH | 45241 | |
| CINCINNATI TEST SYSTEMS | | 10100 PORGRESS WAY | | | HARRISON | OH | 45030 | |
| CINCINNATI TEST SYSTEMS INC. | | 10100 PROGRESS WAY | | | HARRISON | OH | 45030 | |
| CINCINNATI TOOL STEEL | | 5190 PO Box 4568 | | | ROCKFORD | IL | 61110 | |
| Cincinnati Tool Steel Company | | 201 Stanley | | | Elk Grove Village | IL | 60007 | |
| CINDY ALLIGOOD | | Address Redacted | | | | | | |
| Cintas | Ann Dean, Litigation Paralegal | 6800 Cintas Boulevard | | | Mason | OH | 45040 | |
| Cintas | | 1722 Airport Blvd. | | | Cayce | SC | 29033 | |
| Cintas Corporation | Ann Dean, Litigation Paralegal | 6800 Cintas Boulevard | | | Mason | OH | 45040 | |
| CINTAS CORPORATION | | 1722 AIRPORT BLVD. | | | CAYCE | SC | 29033 | |
| CINTAS FIRST AID & SAFETY LOC #G82 | | PO Box 636525 | | | CINCINNATI | OH | 45263-6525 | |
| Ciona Technologies LLC | | 3001 E. Division St. | | | Springfeild | MO | 65802 | |
| CIRCUIT BOARD MEDICS, LLC | | 15C PELHAM RIDGE DRIVE | | | GREENVILLE | SC | 29615 | |
| Circuitronics LLC | | 201 N. Gables Blvd. | | | Wheaton | IL | 60187 | |
| CISION US INC. | | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| CIT | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| Citrix | | 6363 NW 6th Way | Suite 200 | | Fort Lauderdale | FL | 33309 | |
| Citrix Systems | | 6363 NW 6th Way | Suite 200 | | Fort Lauderdale | FL | 33309 | |
| CITRIX SYSTEMS, INC | | 851 WEST CYPRESS CREEK ROAD | | | FORT LAUDERDALE | FL | 33309 | |
| CITY ELECTRIC SUPPLY COMPANY | | 4561 HIGHWAY 264 WEST | | | WASHINGTON | NC | 27889 | |
| CITY ELECTRIC SUPPLY COMPANY | | PO BOX 13507 | | | GREENSBORO | NC | 27415 | |
| CITY OF COLUMBIA | | PO Box 7997 | | | COLUMBIA | SC | 29202-7997 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 27 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Columbia, SC | | 1136 Washington St. | | | Columbia | SC | 29201 | |
| CITY OF JACKSONVILLE | | PO BOX 128 | | | JACKSONVILLE | NC | 28540 | |
| City of Jacksonville, NC | City Hall / Utilities Billing | 815 New Bridge Street | | | Jacksonville | NC | 28541 | |
| City of Southfield | | 26000 Evergreen Rd | PO Box 2055 | | Southfield | MI | 48037-2055 | |
| Cixi Hua Bia Machinery Co. | | No. 258 Yanjiang Rd. Andong Town | | | Zhejiang Province | | | China |
| Clansman Dynamics LTD | | Stephens Building Nasmyth Ave. | Enterprise Tech. Park | | East Kilbride G75 | | | India |
| Clarion Sintered Metals Inc. | | 3472 Montmorenci Rd. | | | Ridgeway | PA | 15853 | |
| CLARION SINTERED METALS INC. | | P.O. BOX S | MONTMORENCI ROAD | | RIDGWAY | PA | 15853 | |
| Claris | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| CLARIS INTERNATIONAL INC | | 475 POTRERO AVE | | | SUNNYVALE | CA | 94085-4118 | |
| Clark Equipment Company | | 250 E. Beaton Dr | | | West Fargo | ND | 58078 | |
| CLARK, ELINOR | | Address Redacted | | | | | | |
| CLARK, MARK | | Address Redacted | | | | | | |
| Clark, Robert | | Address Redacted | | | | | | |
| Clark, Steven | | Address Redacted | | | | | | |
| CLARK, TERRY | | Address Redacted | | | | | | |
| CLARK, WARREN | | Address Redacted | | | | | | |
| CLARKE, NORMAN | | Address Redacted | | | | | | |
| CLASSIC ADVANTAGE SDN BHD | | NO 21, JALAN TEKNOLOGI 4 | TAMAN TEKNOLOGI JOHOR | | SENAI, JOHOR | | 81400 | Malaysia |
| CLASSIC FORD LINCOLN OF COLUMBIA | | P O Box 21219 | | | COLUMBIA | SC | 29221 | |
| Clayton, Terrence | | Address Redacted | | | | | | |
| CLEAN AIR PRODUCTS | | 8605 WYOMING AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | | 761 MIDDLE ST | | | BRISTOL | CT | 06010 | |
| CLEANING TECHNOLOGIES GROUP, LLC | | 4933 PROVIDENT DRIVE | | | CINCINNATI | OH | 45246 | |
| CLEAR RIVER FUEL | | 366 TOLLAND ST | | | EAST HARTFORD | CT | 06108 | |
| Clear River Fuel Oil | Dan Rolfe, President | 366 Tolland St | | | East Hartford | CT | 06108 | |
| Clear River Fuel Oil | Jon P. Newton, Esq., | Reid and Riege, P.C. | One Financial Plaza | | Hartford | CT | 06103 | |
| Clear River Fuel Oil | | Dan Rolfe, President | 366 Tolland St | | East Hartford | CT | 06108 | |
| CLEAR WATER OF NEW ENGLAND | | 200 LAKE STREET, SUITE 302B | | | PEABODY | MA | 01960 | |
| CLEARFIELD | | 114 APPALACHIAN DR. | | | CLEARFIELD | PA | 16830 | |
| CLEARFLAME ENGINES INC. | | 2633 KANEVILLE COURT | | | GENEVA | IL | 60134 | |
| CLEARTEC PACKAGING MOCAP DIVISION | | 409 PARKWAY DRIVE | | | PARK HILLS | MO | 63101 | |
| Clemons, Don | | Address Redacted | | | | | | |
| Cleveland Deburring machine | | 3370 West 140th Street | | | Cleveland | OH | 44111 | |
| Cleveland, Daniel Parker | | Address Redacted | | | | | | |
| CLEVERBRIDGE, INC. | | 350 N. CLARK STREET | Suite 700 | | CHICAGO | IL | 60654 | |
| Clifford-Jacobs Forging | | 2410 N. 5th Street | | | Champaign | IL | 61822 | |
| CLIMCO COILS COMPANY | | 701 KLIMSTRA COURT | | | MORRISON | IL | 61270 | |
| Cline, Eileen M | | Address Redacted | | | | | | |
| Clinton, Kindall | | Address Redacted | | | | | | |
| Clisby, Emery Craig | | Address Redacted | | | | | | |
| Clyburn, Antonio | | Address Redacted | | | | | | |
| CM INTERNATIONAL INDUSTRIES CORP. | | 360 Shore Drive | | | Burr Ridge | IL | 60527 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 28 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C-MAC INTERNATIONAL, LLC | | 820 RTE. 910 | | | CHESWICK | PA | 15024 | |
| CMS METROLOGY, LLC | | 42270 LUDLOW COURT | | | NORTHVILLE | MI | 48168 | |
| CMT | | PO Box 604025 | | | Charlotte | NC | 28260-4025 | |
| CMT Industrial Solutions | | 300 Industial Dr. | | | Greenville | SC | 29607 | |
| CNH FRANCE S.A. | | 16/18 RUE DES ROCHETTES | VAT FR38695480244 | | MORIGNY-CHAMPIGNY | | 91150 | FRANCE |
| CNH GLOBAL NV | AFC DISBURSEMENT PROCESSING | 700 STATE STREET | | | RACINE | WI | 53404 | |
| COBURN, CHRIS | | 803 CHICKORY CT | | | NIXA | MO | 65714 | |
| CODESOURCE LLC | | 4115 MESA DRIVE | | | DENTON | TX | 76207 | |
| Cody, Edwards | | Address Redacted | | | | | | |
| COELHO, ADELINA | | Address Redacted | | | | | | |
| COFACE SERVICES NORTH AMERICA, INC | ATTN LOCKBOX # 10118 | PO BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| COFACE SERVICES NORTH AMERICA, INC | | 650 COLLEGE ROAD EAST, SUITE 2005 | | | PRINCETON | NJ | 08540-6779 | |
| COFIELD, WILLIAM | | Address Redacted | | | | | | |
| Cohen, Jalen | | Address Redacted | | | | | | |
| COLASACCO, GUIDO | | Address Redacted | | | | | | |
| Cold Jet LLC | | 455 Wards Coner Rd. | | | Loveland | OH | 45140 | |
| Cole, Angela W | | Address Redacted | | | | | | |
| Coleman Tool and Manufacturing | | 1625 Leider Dr. | | | Union Grove | WI | 53182 | |
| Coleman, Michael Shawn | | Address Redacted | | | | | | |
| COLGATE, BRUCE | | Address Redacted | | | | | | |
| Collins, Amy | | Address Redacted | | | | | | |
| COLLINS, CHRISTEL | | Address Redacted | | | | | | |
| COLLINS, CONNIE | | Address Redacted | | | | | | |
| COLLINS, DORIS | | Address Redacted | | | | | | |
| Collins, Willie Mae | | Address Redacted | | | | | | |
| COLLINS, WILLIS | | Address Redacted | | | | | | |
| COLTEY, JEAN | | Address Redacted | | | | | | |
| COLUMBIA FIRE & SAFETY INC | | 700 MEETING ST | | | WEST COLUMBIA | SC | 29169 | |
| Columbia Fireflies LLC | | 1640 Freed Street | | | Columbia | SC | 29201 | |
| COLUMBIA FLAG & SIGN COMPANY | | 633 MEETING STREET | | | WEST COLUMBIA | SC | 29169 | |
| Columbia Gear | | 530 County Rd. 50 | | | Avon | MN | 56310 | |
| Columbia Soft | | 15495 S. W. Sequoia Parkway | Suite 190 | | Portland | OR | 97224 | |
| COLUMBIA TOOL AND DIE SC LLC | | 301 OLD BARNWELL ROAD | | | WEST COLUMBIA | SC | 29170 | |
| COLUMBIASOFT CORPORATION | | 15495 SW SEQUOIA PARKWAY | | | PORTLAND | OR | 97224 | |
| Columbus Chemical Industies Inc | | N4335 Temkin Road | | | Columbus | WI | 53925 | |
| Colvin, Alexander N | | Address Redacted | | | | | | |
| COMAROTTI, PATRICK | | Address Redacted | | | | | | |
| COMBUSTION INSTALLATIONS | | 29 DUSTHOUSE ROAD | PO BOX 816 | | ENFIELD | CT | 06083 | |
| COMBUSTION INSTALLATIONS | | OF NEW ENGLAND, INC | PO BOX 816 | | ENFIELD | CT | 06083 | |
| Comcast | Chris Warner | 1 Comcast Ctr | | | Philadelphia | PA | 19103-2833 | |
| Comcast | | 1701 JFK Blvd. | | | Philadelphia | PA | 19103 | |
| COMCAST | | PO BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | |
| COMCAST BUSINESS | | P.O. BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST HOLDINGS CORPORATION | | 1 COMCAST CTR | | | PHILADELPHIA | PA | 19103-2833 | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMCAST HOLDINGS CORPORATION | | PO box 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCO INC. | | 2151 N. LINCOLN STREET | | | BURBANK | CA | 91504 | |
| Commerce & Industry Insurance Co. | | 70 Pine Street, Floor 1 | | | New York | NY | 10005 | |
| Commerce & Industry Insurance Co. (AIG) | c/o Corebridge Financial | PO Box 818006 | | | Cleveland | OH | 44181 | |
| Commerce and Industry Insurance Company on Behalf of the Entities Listed on Exhibit A | Kevin Larner | American International Group | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | |
| Commonwealth of KY Department of Revenue | Legal Support Branch - Bankruptcy | PO Box 5222 | | | Frankfort | KY | 40602 | |
| COMPASS GROUP | | LOCK BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| Complete Coach Wworks | | 1863 Service Court | | | Riverside | CA | 92507 | |
| Complete Grinding Solutions | | 219 S. Pioneer Blvd. | Suite A | | Springboro | OH | 45066 | |
| COMPLETE GRINDING SOLUTIONS LLC | | 55 COMMERCIAL WAY | | | SPRINGBORO | OH | 45066 | |
| COMPONENT DISTRIBUTORS, INC. | | 3963 WALNUT STREET | | | DENVER | CO | 80205 | |
| COMPONENT ENGINEERS INC (CEI) | | 108 N. PLAINS INDUSTRIAL RD. | | | WALLINGFORD | CT | 06492 | |
| COMPUTER AIDED TECHNOLOGY LLC | | 165 N Arlington Heights Rd | Suite 101 | | Buffalo Grove | IL | 60089 | |
| CONCEPT PACKAGING GROUP | | 6 NESBITT DRIVE | | | INMAN | SC | 29343 | |
| CONCUR TECHNOLOGIES INC | | 601 108TH AVENUE | SUITE 1000 | | BELLEVUE | WA | 98004 | |
| CONCUR TECHNOLOGIES INC | | 62157 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONGTANTONNU, QUANTHUC | | Address Redacted | | | | | | |
| CONN SERV MECHANICAL SERVICES LLC | | 839 FOUR ROD ROAD | | | KENSINGTON | CT | 06037 | |
| Conn Serv Mechanical Services, LLC | | 839 Four Rod Road | | | Berlin | CT | 06037 | |
| CONNECT PARENT CORPORATION | BDA BRIGHTSPEED | 1120 SOUTH TRYON STREET, SUITE 700 | | | CHARLOTTE | NC | 28203 | |
| Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| CONNECTICUT BUSINESS & INDUSTRY ASSOC | | CL # 400010 | PO BOX 5046 | | NEW BRITAIN | CT | 06050-5046 | |
| CONNECTICUT COMPONENTS, INC - CCIYES | | 60 INDUSTRIAL ROAD WEST, SUITE 2 | | | TOLLAND | CT | 06084-2838 | |
| Connecticut Department of Energy & Environmental Protection | | 79 Elm Street | | | Hartford | CT | 06106-5127 | |
| Connecticut Department of Energy and Environmental Protection | Scott N. Koschwitz, Assistant Attorney General | Office of the Attorney General | 165 Capitol Avenue | | Hartford | CT | 06106 | |
| Connecticut Department of Energy and Environmental Protection | William Tong, Scott N. Koschwitz | 165 Capitol Avenue | Office of the Attorney General | | Hartford | CT | 06106 | |
| Connecticut Department of Environmental Protection | | 90/92 Deerfield Road | | | Windsor | CT | 06095 | |
| Connecticut Department of Revenue Services | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 30 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connecticut Dept of Environmental Protection | | 79 Elm St | | | Hartford | CT | 06106-5127 | |
| CONNECTICUT DOUBLE PLAY, LLC | DBA HARTFORD YARD GOATS | 1214 MAIN STREET | | | HARTFORD | CT | 06103 | |
| CONNECTICUT FIRE EQUIPMENT, INC. | | 42 NEAL COURT | | | PLAINVILLE | CT | 06062 | |
| CONNECTICUT SCIENCE CENTER | DIRECTOR OF DEVELOPMENT | CONNECTICUT SCIENCE CENTER | | | HARTFORD | CT | 06103 | |
| CONNECTICUT SPRING & STAMPING | | DEPT 106018 | PO BOX 150431 | | HARTFORD | CT | 06115-0431 | |
| CONNECTICUT SPRING AND STAMPING | | 48 SPRING LANE | | | FARMINGTON | CT | 06034 | |
| Connecticut State Treasurer Unclaimed Property Division | c/o Ursula Tschinkel | 165 Capitol Ave, 2nd Floor | | | Hartford | CT | 06106 | |
| Connecticut State Treasurer Unclaimed Property Division | Irve J. Goldman, Esq. | Pullman and Comley | 850 Main Street | P.O. Box 7006 | Bridgeport | CT | 06601-7006 | |
| Connecticut State Treasurer Unclaimed Property Division | | c/o Ursula Tschinkel | 165 Capitol Ave, 2nd Floor | | Hartford | CT | 06106 | |
| Connection Financial Services | | 2330 Interstate 30 | | | Mesquite | TX | 75150 | |
| CONNECTRIA | | 10845 OLIVE BLVD. | SUITE 300 | | ST. LOUIS | MO | 63141 | |
| CONNECTRIA CORPORATION | | 10845 OLIVE BLVD, SUITE 300 | | | CREVE COEUR | MO | 63141 | |
| Connie Carrigan, Esquire | Smith Debnam | 4601 Six Forks Road, Suite 400 | | | Raleigh | NC | 27609 | |
| CONNOLLEY, DENNIS | | Address Redacted | | | | | | |
| Consolidated Metco Inc. | | 5701 SE Columbia Way | | | Vancouver | WA | 98661 | |
| CONSOLIDATED STAFFING, INC. | | 350 HIGH STREET | | | MARYVILLE | TN | 37804 | |
| Constellation New Energy, Inc. | | 1005 Congress Avenue | | | Austin | TX | 78701 | |
| CONSTELLATION NEW ENERGY, INC. | | PO Box 4911 | | | Houston | TX | 77210-4911 | |
| Constellation NewEnergy, Inc. | | 1310 Point Street 12th Floor | | | Baltimore | MD | 21231 | |
| Constellation NewEnergy, Inc. | | PO Box 4640 | | | Carol Stream | IL | 60197 | |
| Constellation NewEnergy, Inc. | | PO Box 4640 | | | Carol Stream | IL | 60197 | |
| Consultech Services Inc | Paul Ubelhor | 1950 Cirrus Ct | | | Leonard | MI | 48367 | |
| CONSULTECH SERVICES, INC | | PO BOX 80308 | | | ROCHESTER | MI | 48308 | |
| Continental Aktlengesellschaft | | 9 Vahrendwalder Str. | | | Hanover | | 30165 | Germany |
| CONTINENTAL AUTOMOTIVE GMBH | | 7 OSTRING | | | LIMBACH-OBERFROHNA | | 09203 | Germany |
| CONTINENTAL DIAMOND TOOL | | 1221 HARTZELL ST. | | | NEW HAVEN | IN | 46774-0126 | |
| CONTROL MANAGEMENT INC | | 3101 CARLISLE ST | | | COLUMBIA | SC | 29205 | |
| Control Properties LLC | | 34 Royal Waters Dr. | | | San Antonio | TX | 78248 | |
| CONVERGENT SCIENCE, INC | | 6400 ENTERPRISE LN | | | MADISON | WI | 53719 | |
| COOK, BETTY | | Address Redacted | | | | | | |
| Cook, Carlous | | Address Redacted | | | | | | |
| Cook, Carlous | | Address Redacted | | | | | | |
| COOK, MARY | | Address Redacted | | | | | | |
| Cook, Roney | | Address Redacted | | | | | | |
| Cook, Torres D | | Address Redacted | | | | | | |
| Cooke, KenQuanda B | | Address Redacted | | | | | | |
| Cooke, Rolmono | | Address Redacted | | | | | | |
| COOL PROTOTYPE TECHNOLOGY (DONGGUAN) CO., LTD. | | ROOM 716, BAILIAN YUN GU BUILDING | NO 16 XIAOBIAN STREET | CHANGAN TOWN | DONGGAUN CITY | | | CHINA |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 31 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cooley, Darryl W | | Address Redacted | | | | | | |
| COOLEY, LEE | | Address Redacted | | | | | | |
| COOL-GRIND TECHNOLOGIES, LLC | | 673 CHAFFEEVILLE RD | | | STORRS | CT | 06268 | |
| COOMBS, DAVID | | Address Redacted | | | | | | |
| Cooper, Amelia T | | Address Redacted | | | | | | |
| Cooper, Andrew Stephen | | Address Redacted | | | | | | |
| Cooper, Anthony | | Address Redacted | | | | | | |
| Cooper, Christine Marion | | Address Redacted | | | | | | |
| Cooper, Michael D | | Address Redacted | | | | | | |
| Cooper, Phillip | | Address Redacted | | | | | | |
| Cooper, Richard Floyd | | Address Redacted | | | | | | |
| COOPER-STANDARD AUTOMOTIVE INC. | | 40300 TRADITIONS DR. | | | NORTHVILLE | MI | 48168 | |
| Coors Tek Inc. | | 16000 North Table Mountain | | | Golden | CO | 80403 | |
| Cora, Nelson M | | Address Redacted | | | | | | |
| CORBIN, EMMA | | Address Redacted | | | | | | |
| COREY, LINDA | | Address Redacted | | | | | | |
| COREY, MELVIN | | Address Redacted | | | | | | |
| CORINTH CORE CENTER | | PO Box 1560 | | | CORINTH | MS | 38835-1560 | |
| CORPORATE MEDICAL SERVICES | | 1800 Second Loop Road | Suite #19 | | Florence | SC | 29501 | |
| Corps Training Group Inc | | 6312 Fox Court | | | Coopersburg | PA | 18036 | |
| COSGROVE, RICHARD | | Address Redacted | | | | | | |
| Cosgrove, Richard P | | Address Redacted | | | | | | |
| Costa, Lidia | | Address Redacted | | | | | | |
| COSWORTH GROUP HOLDINGS | | THE OCTAGON | 44 ST JAMES MILL ROAD | | NORTHAMPTON | | NN5 5RA | United Kingdom |
| COTE, DANIEL | | Address Redacted | | | | | | |
| Cote, Daniel A | | Address Redacted | | | | | | |
| Cote, Jeffrey | | Address Redacted | | | | | | |
| COTE, MARGARET | | Address Redacted | | | | | | |
| COTE, ROY | | Address Redacted | | | | | | |
| Cothran, Anna | | Address Redacted | | | | | | |
| COTY, SIGRUN | | Address Redacted | | | | | | |
| COULOMBE, WAYNE | | Address Redacted | | | | | | |
| COULSON, LARRY | | Address Redacted | | | | | | |
| COURTYARD BY MARRIOTT | | 111 GATEWAY CORPORATE BLVD | | | COLUMBIA | SC | 29203 | |
| COURTYARD BY MARRIOTT - DETROIT | | 27027 Northwestern HWY | | | Southfield | MI | 48033 | |
| COURTYARD BY MARRIOTT - MANCHESTER | | 225 SLATER STREET | | | MANCHESTER | CT | 06042 | |
| COURTYARD BY MARRIOTT JACKSONVILLE | | 5046 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | |
| Covert Manufacturing | | 328 S.East Street | | | Galion | OH | 44833 | |
| COWING, STEPHEN | | Address Redacted | | | | | | |
| Cox Mfg. Co. Inc. | | 5500 N. Loop 1604E | | | San Antonio | TX | 78247 | |
| COX, BETTY | | Address Redacted | | | | | | |
| COX, BRIAN | | 26 KENNETH ROAD | | | EASTHAMPTON | MA | 01027 | |
| COX, GERALD | | Address Redacted | | | | | | |
| COX, OTIS | | Address Redacted | | | | | | |
| CPI Premier Cutting Tool Dist. | | 1172 East Pine log Rd. | | | Aiken | SC | 29803 | |
| Craft, Deandrea | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 32 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Craft, Gary M | | Address Redacted | | | | | | |
| Cragg Machine Tool Inc | | 116 Mcleod Rd. | | | Columbia | SC | 29203 | |
| CRAIG AND AUBREY TECHNOLOGY LLC | | 9465 COUNSELORS ROW | SUITE 200 | | INDIANAPOLIS | IN | 46242 | |
| Craig, Tippany | | Address Redacted | | | | | | |
| Craig, Travis Lamont | | Address Redacted | | | | | | |
| CRAIN, JOYCE | | Address Redacted | | | | | | |
| CRAMER, GEORGE | | Address Redacted | | | | | | |
| CRAUN JR, MEREDITH | | Address Redacted | | | | | | |
| Crawford, Eric T | | Address Redacted | | | | | | |
| Crawford, Kenneth L | | Address Redacted | | | | | | |
| CREATIVE CIRCLE, LLC | | 5900 WILSHIRE BLVD STE 1100 | | | LOS ANGELES | CA | 90036-5036 | |
| CREATIVE CIRCLE, LLC | | PO Box 74008799 | | | CHICAGO | IL | 60674-8799 | |
| Creative Design Concepts Inc. | | 116 Morlake dr. | Suite 104 | | Mooresville | NC | 28117 | |
| CREED MONARCH | | 1 PUCCI PARK | | | NEW BRITIAN | CT | 06051 | |
| CREED MONARCH INC | | ONE PUCCI DRIVE | P.O. BOX 550 | | NEW BRITAIN | CT | 06051 | |
| Creed Monarch Inc. | | 1 Pucci Park | | | New Britain | CT | 06050 | |
| CREED MONARCH, INC. | | ONE PUCCI PARK | | | NEW BRITAIN | CT | 06051 | |
| Creel, Herbert | | Address Redacted | | | | | | |
| CREHAN, CLIFFORD | | Address Redacted | | | | | | |
| CREST ULTRASONICS | | SCOTCH RD BOX 7266 | | | TRENTON | NJ | 08628 | |
| Crest Ultrasonics Corp. | | 10 Grumman Ave. | | | Trenton | NJ | 08628 | |
| CRICKMORE, DONALD | | Address Redacted | | | | | | |
| Crim, Ashli T.M. | | Address Redacted | | | | | | |
| Crim, RobTez L | | Address Redacted | | | | | | |
| Cross & Simon, LLC | Christopher P. Simon | 1105 N. Market Street, Suite 901 | | | Wilmington | DE | 19801 | |
| CROSS TECHNOLOGIES, INC. | DBA CROSS COMPANY, J.A. KING | 4400 PIEDMONT PARKWAY | | | GREENSBORO | NC | 27410 | |
| Cross, Andrae E | | Address Redacted | | | | | | |
| CROTTS & SAUNDERS ENGINEERING, INC. | | 2709 BOULDER PARK COURT | | | WINSTON-SALEM | NC | 27101 | |
| CROTTS & SAUNDERS LLC | | 4000 SILAS CREEK PKWY | | | WINSTON SALEM | NC | 27104 | |
| Crotts and Saunders Engineering Inc. | | 4000 Silas Creek Parkway | | | Winston-Salem | NC | 27104 | |
| Crum & Forster Specialty Insurance Company | | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| Crumpton, Shaquan | | Address Redacted | | | | | | |
| CRUZ, ANGEL | | Address Redacted | | | | | | |
| CRUZ, CREMILDE | | Address Redacted | | | | | | |
| CRYSTAL, SANDRA | | Address Redacted | | | | | | |
| CSC | | 251 Little Falls Drive | | | Wilmington | DE | 19808-1674 | |
| CT Corporation System | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CT Secretary of the State | Business Services Division | 165 Capital Ave | PO Box 150470 | | Hartford | CT | 06115-0470 | |
| CULLIGAN WATER | D/B/A CULLIGAN WATER | 2480 US HWY 70 E | | | NEW BERN | NC | 28560 | |
| CULVER, ROBERT | | Address Redacted | | | | | | |
| CUMMINGS, BARBARA | | Address Redacted | | | | | | |
| CUMMINGS, PATRICK | | Address Redacted | | | | | | |
| CUMMINS BUSINESS SERVICES | C/O CUMMINS BUSINESS SERVICES EUROPE | PO BOX 253 | | | MITCHELDEAN | | GL17 1AR | UNITED KINGDOM |
| CUMMINS ENGINE AFTERMARKET | | 4155 QUEST WAY | | | MEMPHIS | TN | 38155 | |
| CUMMINS ENGINE COMPANY | BUSINESS SERVICES | PO BOX 290909 | | | NASHVILLE | TN | 37229-0909 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 33 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMMINS FUEL SYSTEM (WUHAN) CO., LTD. & CUMMINS INC. | | 1 KEJIYUAN EAST RAD | | | WUHAN | HUBEI | | CHINA |
| CUMMINS GENERATOR TECH. LTD. | | WESTERDOKSDIJK 423 | VAT # 855806722B01 | | AMSTERDAM | | 1013 BX | NETHERLANDS |
| Cummins Inc. | | 500 Jackson St. | | | Columbus | IN | 47201 | |
| Cunningham, Bershella | | Address Redacted | | | | | | |
| Cunningham, Charles | | Address Redacted | | | | | | |
| Cupples J&J Company Inc. | | 1063 Whitehall | | | Jackson | TN | 38302 | |
| Curbell Plastics Inc | | 7 Cobham Dr | | | Orchard Park | NY | 14127 | |
| CURRENCE, PAMELA | | Address Redacted | | | | | | |
| Curry, Dashun | | Address Redacted | | | | | | |
| CURTIS, JAMES | | Address Redacted | | | | | | |
| Curtiss-Wright Controls Inc. | | 15800 John J. Delaney Dr. | Suite 200 | | Charlotte | NC | 28277 | |
| Curtis-Wright Controls Integrated Sensing Inc. | | 655 North Baldwin Park Blvd. | | | City of Industry | CA | 91746 | |
| Cushman and Wakefield | | 15 S Main St, Suite 502 | | | Greenville | SC | 29601 | |
| CUSTER, MARSHA | | Address Redacted | | | | | | |
| Custom Component Sales Inc. | | 104 Strathmore Dr. | | | Greer | SC | 29650 | |
| CYGNUS SYSTEMS, INC | | 24700 NORTHWESTERN HWY | Suite 600 | | SOUTHFIELD | MI | 48075 | |
| CYR, PETER | | Address Redacted | | | | | | |
| Cyrus, Kendra | | Address Redacted | | | | | | |
| Czech Asset Management LP | | 1700 East Putnam Ave. | Suite 207 | | Old Greenwich | CT | 06870 | |
| CZERO, INC | | 1306 BLUE SPRUCE DRIVE, STE E | | | FORT COLLINS | CO | 80524 | |
| D&H Industries | | 510 S. Worthington Street | | | Oconomowoc | WI | 53066 | |
| D&W Diesel, Inc | | 1503 Clark Street Road | | | Auburn | NY | 13021-9593 | |
| D.P. TECHNOLOGY CORP | | 1150 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| D.T.M. RICAMBI SRL | | Via Della Cooperazione 5 | | | Bologna | | 40033 | Italy |
| DACHSER AIR & SEA LOGISTICS, INC | | 2839 PACES FERRY RD, SUITE 300 | | | ATLANTA | GA | 30330 | |
| DACHSER AIR & SEA LOGISTICS, INC | | PO BOX 5806 | | | CAROL STREAM | IL | 60197-5806 | |
| DACHSER USA AIR & SEA LOGISTICS, INC | | 150 EASTERN AVE | | | CHELSEA | MA | 02150 | |
| DAIDO METAL USA INC | | 33533 WEST 12 MILE RD. | SUITE 301 | | FARMINGTON HILLS | MI | 04833 | |
| Daily, Sean | | Address Redacted | | | | | | |
| Daimler AG | | D 70546 Stuttgart | | | Stuttgart | | | Germany |
| DAIMLER PURCHASING COORDINATION CORP | | 36455 CORPORATE DR. | | | FARMINGTON HILLS | MI | 48331 | |
| Dakhlallah, Tarek | | Address Redacted | | | | | | |
| Dalimonte, Michael | | Address Redacted | | | | | | |
| DAloisio, Stephen | | Address Redacted | | | | | | |
| DALY, KIERAN | | Address Redacted | | | | | | |
| DANA CORP SEALING PROD DIV | | 1201 E Victor Dana Rd. | | | ROBINSON | IL | 62454 | |
| DANA LIMITED | | 1857 150 DANVILLE BYPASS | | | DANVILLE | KY | 40422 | |
| Dangelmayer Associates LLC | | 14 Butternut Lane | | | Gloucester | MA | 01930 | |
| Daniel, Alisha | | Address Redacted | | | | | | |
| Daniel, Quavez Z | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS, ANGELA | | Address Redacted | | | | | | |
| DANIELS, CHARLES | | Address Redacted | | | | | | |
| Daniels, Curtis Wayne | | Address Redacted | | | | | | |
| DANNER, THOMAS | | Address Redacted | | | | | | |
| Danny, Dodd | | Address Redacted | | | | | | |
| Dantzler, Samuel | | Address Redacted | | | | | | |
| Dargis, Richard | | Address Redacted | | | | | | |
| Darrell Hanna and Associates Inc | | 36 Knight Boxx Rd. | | | Orange Park | FL | 32065 | |
| Dash, Jimmy | | Address Redacted | | | | | | |
| Data Forms of Charlotte | | 8301 Arrowridge Blvd, Suite J | | | Charlotte | NC | 28273 | |
| DATA FORMS/DATA PAK | | 8301 ARROWRIDGE BLVD, SUITE J | | | CHARLOTTE | NC | 28273 | |
| DATA INSIGHT SOLUTIONS LLC | DBA Trade Events Groups | 113 Cherry St. #36057 | | | Seattle | WA | 98104 | |
| DATAMAX SOFTWARE D/B/A RFGEN SOFTWARE | | 1101 INVESTMENT BLVD, SUITE 250 | | | EL DORADO HILLS | CA | 95762 | |
| DATA-PACKAGING | | 8301 ARROWRIDGE BLVD. | | | CHAROLLTTE | NC | 27273 | |
| DAUBERT CHEMICAL COMPANY, INC | | SUITE 150 1333 BURR RIDGE PARKWAY | | | BURR RIDGE | IL | 60527 | |
| Daughtery, Tormeka | | Address Redacted | | | | | | |
| DAUGHTRIDGE, DAVID | | Address Redacted | | | | | | |
| DaValle, Samantha | | Address Redacted | | | | | | |
| Davenport, Anthony | | Address Redacted | | | | | | |
| Davenport, Faith | | Address Redacted | | | | | | |
| Davenport, Jamal O | | Address Redacted | | | | | | |
| Davenport, Reggie | | Address Redacted | | | | | | |
| David, Normita | | Address Redacted | | | | | | |
| DAVIDON INDUSTRIES - FUTEC | | 205 HALLENE RD | UNIT 317 C | | WARWICK | RI | 02286 | |
| DAVILA, ALEJANDRO SILVA | | MACLOVIO HERRERA 1265 | ZONA CENTRO | | SALTILLO | CO | 25000 | MEXICO |
| Davis Green, Angela | | Address Redacted | | | | | | |
| Davis Hartman Write LLP | Attn Clark Write | 209 Pollock Street | | | New Bern | NC | 28560 | |
| Davis Wyche, Valencia Renita | | Address Redacted | | | | | | |
| Davis, Antonio | | Address Redacted | | | | | | |
| Davis, Bruce | | Address Redacted | | | | | | |
| Davis, Carlos Peter | | Address Redacted | | | | | | |
| DAVIS, CHRISTOPHER | | Address Redacted | | | | | | |
| Davis, Christopher Craig | | Address Redacted | | | | | | |
| DAVIS, CYNTHIA | | Address Redacted | | | | | | |
| Davis, Cynthia F | | Address Redacted | | | | | | |
| Davis, Deirdre | | Address Redacted | | | | | | |
| Davis, Dominique C | | Address Redacted | | | | | | |
| Davis, Jacob | | Address Redacted | | | | | | |
| Davis, Jamilia L | | Address Redacted | | | | | | |
| DAVIS, JENNIFER | | 4354 QUAIL LDG | | | POWELL | OH | 43065 | |
| Davis, John | | Address Redacted | | | | | | |
| Davis, Karis T | | Address Redacted | | | | | | |
| Davis, Mario | | Address Redacted | | | | | | |
| Davis, Omaury | | Address Redacted | | | | | | |
| Davis, Ray C | | Address Redacted | | | | | | |
| Davis, Raymond Sheldon | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Reshanda | | Address Redacted | | | | | | |
| Davis, Sanquana N | | Address Redacted | | | | | | |
| Davis, Shaynon | | Address Redacted | | | | | | |
| DAVIS, SHIRLEY | | Address Redacted | | | | | | |
| Davis, Sierra | | Address Redacted | | | | | | |
| Davis, Tami | | Address Redacted | | | | | | |
| Davis, Timothy | | Address Redacted | | | | | | |
| Davis, Traques D | | Address Redacted | | | | | | |
| Davis, Valencia R | | Address Redacted | | | | | | |
| Davis, Zachary | | Address Redacted | | | | | | |
| DAVIS-AA, A.G. | | 6533 SIMS DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| Dawkins, Quentin | | Address Redacted | | | | | | |
| Dawson, Gregory | | Address Redacted | | | | | | |
| DAX AUTOMATION INC. | | 1489 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| DAY, VICTORIA | | Address Redacted | | | | | | |
| Dayton Parts, LLC | | 490 RAILROAD AVE. | | | Shiremanstown | PA | 17011 | |
| De Lage Landen | Andrew Chesbro | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | ANDREW CHESBRO | 1111 OLD EAGLE SCHOOL DR | | | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | DEX IMAGING | 1111 OLD EAGLE ROAD | | | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | | DEX IMAGING | P.O. BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | |
| Dean, Joseph Thomas | | Address Redacted | | | | | | |
| DeAndre, Fisher | | Address Redacted | | | | | | |
| Dearborn Industrial Electronics Inc. | | 591 Executive Dr. | | | Troy | MI | 48083 | |
| Dearborn Tool and Manufacturing Inc. | | 7749 South Grant Street | | | Burr Ridge | IL | 60527 | |
| Dease, Joshua | | Address Redacted | | | | | | |
| DEATSCH, GERALDINE | | Address Redacted | | | | | | |
| Deborah Bowman POA for Ursula Gardner | | Address Redacted | | | | | | |
| Debruhl, Vanessa L | | Address Redacted | | | | | | |
| Decore SA | | 435 rue Pierre Longue | | | Amancy | | 74800 | France |
| DECOREC SAS | | Z.A.E. DE PIERRE LONGUE -435 | | | RUE DE PIERRE LONGUE | AMANCY | 74800 | FRANCE |
| Deere & Company | | 1 John Deere Place | | | Moline | IL | 61265 | |
| DEERE & COMPANY | | ONE JOHN DEERE PLACE | | | MOLINE | IL | 61265 | |
| DEERE AND COMPANY | WORLDWIDE LOGISTICS OPERATIONS | C/O A/P SHARED SERVICES | PO BOX 8808 | | MOLINE | IL | 61266-8808 | |
| DEFEDE, MICHAEL | | Address Redacted | | | | | | |
| DEFOE, GLENDA | | Address Redacted | | | | | | |
| DEFORD, GEORGE | | Address Redacted | | | | | | |
| Dejeu, Matthew | | Address Redacted | | | | | | |
| Delaware Dept of Natural Resources & Environmental Control | | 89 Kings Highway | | | Dover | DE | 19901 | |
| Delaware Secretary of State | Division of Corporations | 401 Federal Street, - Suite 4 | John G. Townsend Bldg. | | Dover | DE | 19901 | |
| Delaware Secretary of State | Division of Corporations | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Deleon, Michael | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 36 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELL MARKING SYSTEMS INC. | | 6841 N. Rochester Road, Suite 250C | | | Rochester Hills | MI | 48306 | |
| DELLORTO SpA | | VIA R. SANZIO | | | SEREGNO | | 2-20831 | ITALY |
| Delong Equipment Company | | 1216 Zonolite Rd. | | | Atlanta | GA | 30306 | |
| Delphi Automotive System LLC | | 5725 Delphi Dr. | | | Troy | MI | 48098 | |
| Delphi China Technical Center | | 118 De Lin Rd. Wai Gao Qiao | | | Shanghi | | 200131 | China |
| DELPHI CORPORATION | | 1624 MEIJER DRIVE | | | Troy | MI | 48084 | |
| DELPHI DIESEL SYSTEMS | | 1624 MEIJER DRIVE | | | TROY | MI | 48084 | |
| Delphi Diesel Systems Service Mexico | | Prolongacion Paseo de la Reforma 1236 | | | Mexico City | | 53848 | Mexico |
| Delphi Powertrain Systems LLC | | 1624 Meijer Dr. | | | Troy | MI | 48084 | |
| DELVENS | | HN-261 KH NO-261 Flat# 140 U/G/F | Hari Jan Basti Neb Sarai Near Vidy | | South Delhi | | 110017 | India |
| DEMAND MFG, LLC | | 5319 UNIVERSITY DR. PMB2731 | | | IRVINE | CA | 92612 | |
| DENARDIS, CYNTHIA | | Address Redacted | | | | | | |
| DENARDIS, DAVID | | Address Redacted | | | | | | |
| Denco Manufacturing | | 2300 S. 179th Street | | | New Berlin | WI | 53146 | |
| DENGENSHA AMERICA CORPORATION | | 7647 FIRST PLACE DRIVE | | | BEDFORD | OH | 44146 | |
| DENNIS, GYPSY | | Address Redacted | | | | | | |
| Denny, Chantille | | Address Redacted | | | | | | |
| Denny, Chantille | | Address Redacted | | | | | | |
| Denso Products and Services Americas, Inc | | 3900 Via Oro Ave. | | | Long Beach | CA | 90810 | |
| Dent, Nathaniel | | Address Redacted | | | | | | |
| Department of Treasury | State of Connecticut | PO Box 2974 | | | Hartford | CT | 06104-2974 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plaza, Rm 1150 | | | Baltimore | MD | 21201 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury State of Connecticut | Office of the State Treasurer | 165 Capital Ave, 2nd Floor | | | Hartford | CT | 06106 | |
| Depaul University | | 150 West Warrenville Rd. | | | Naperville | IL | 60563 | |
| Dept. Of Treasury - Internal Revenue Service | | PO Box 9941 Stop 550 | | | Ogden | UT | 84409 | |
| Dept. Of Treasury - Internal Revenue Service | | | | | Kansas | MO | 64999-0012 | |
| Dept. Of Treasury - Internal Revenue Service | | | | | Kansas City | MO | 64999-0012 | |
| Dept. Of Treasury - State of Connecticut | | PO Box 2974 | | | Hartford | CT | 06104-2974 | |
| Derrick, Howard | | Address Redacted | | | | | | |
| Desatnik, Bradford | | Address Redacted | | | | | | |
| Desemco | | 4368 Shallowford Industrial Parkway | | | Marietta | GA | 30066 | |
| DESHAIES, JEAN | | Address Redacted | | | | | | |
| DESHANO, GLORIA | | Address Redacted | | | | | | |
| Dessert, George | | Address Redacted | | | | | | |
| Detroit Diameters Inc. | | 45380 West Park Drive | | | Novi | MI | 48393 | |
| DETROIT FLEX DEFENSE | | 2921 INDUSTRIAL ROW | | | TROY | MI | 48084 | |
| DEVCOM ARMY RESEARCH LABORATORY | | 2800 POWDER MILL RD. | | | ADELPHI | MI | 20783 | |
| Devon Precision Industries Inc. | | 251 Munson Rd. | | | Wolcott | CT | 06716 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 37 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| deWit, Cornelis | | 9734 SHOREWOOD TRL | | | FORT WAYNE | IN | 46804 | |
| DEX IMAGING LLC | STAPLES INC | 5109 W. LEMON ST. | | | TAMPA | FL | 33609 | |
| DEX MPS | | 5109 LEMON STREET | | | TAMPA | FL | 33609 | |
| Dexter Magnetic Technologies | | 801 Innovation Dr Ste A | | | Elk Grove Vlg | IL | 60007-1239 | |
| Dezzani, Michael Massino | | Address Redacted | | | | | | |
| DFF CORP, A MASSACHUSETTS COMPANY | | 59 GENERAL CREIGHTON W. ABRAMS DR. | | | AGAWAM | MA | 01001 | |
| Dhara, Rajat | | Address Redacted | | | | | | |
| DHL EXPRESS (USA), INC | | 16416 NORTHCHASE DR | | | HOUSTON | TX | 77060 | |
| DHL EXPRESS USA INC. | | 16592 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DI Squared LLC | | 33 40 Peachtree Rd. | Suite 1800 | | Atlanta | GA | 30326 | |
| DI SQUARED LLC | | 3340 PEACHTREE ROAD, NE STE 1800 | | | ATLANTA | GA | 30326 | |
| Diamond Graphic LLC | Brandon Rhoney | 611 Longs Pond Road | | | Lexington | SC | 29073 | |
| DIAMOND GRAPHICS | | 611 LONG PONDS ROAD | | | LEXINGTON | SC | 29073 | |
| Diamond Precision Products | | 100 Veterns Dr. | | | Johnson Creek | WI | 53038 | |
| Diarkis LLC | | 142 Cara Court | | | Locust | NC | 28097 | |
| Diaz, Jaydelin | | Address Redacted | | | | | | |
| Diaz, Jaydelin E | | Address Redacted | | | | | | |
| DICARO, IOLANDA | | Address Redacted | | | | | | |
| DICKEN, STEDMAN | | Address Redacted | | | | | | |
| DICKIE, KENNETH | | Address Redacted | | | | | | |
| DICORLETO, VIRGINIA | | Address Redacted | | | | | | |
| Dieform Engineering, LLC | | 700 E 139th St. | | | Los Angeles | CA | 90059 | |
| DIEMAX MARINE | | GARDERBROEKERWEG 150 | | | JH KOOTWIJKERBROEK | | 33774 | NETHERLANDS |
| DIEMER, PAUL | | Address Redacted | | | | | | |
| DIESEL COLOMBIA LTDA | | CARRERA 25 NO. 18-31 | CUNDINAMARCA | | SANTA FE DE BOGOTA | | 57-1 | COLOMBIA |
| DIESEL DIRECT B.V. | | FAHRENHEITSTRAAT 37 | | | HARDERWIJK | | 3846 CC | NETHERLANDS |
| DIESEL DISTRIBUTORS AUSTRALIA PTY LTD | | P.O. BOX 2553 | NSW | | SMITHFIELD | | 2164 | AUSTRALIA |
| DIESEL DISTRIBUTORS LTD | | PRIVATE BAG 93529 | | | TAKAPUNA AUCKLAND | | 740 | NEW ZEALAND |
| Diesel Emission Control LTD | | 36 Lily Close St. Paul Court | | | London | | W149YA | United Kingdom |
| DIESEL EQUIPMENT CO | | PO BOX 16066 | 212 ATWELL AVE | | GREENSBORO | NC | 27406 | |
| Diesel Equipment Company | | 212-220 ATWELL AVE | | | Greensboro | NC | 27406 | |
| Diesel Forward | | 6167 Pepsi Way | | | Windsor | WI | 53598 | |
| DIESEL FORWARD | | P.O. BOX 7485 | | | MADISON | WI | 53707-7485 | |
| DIESEL FORWARD - CT | | P.O. BOX 7485 | | | MADISON | WI | 53707-7485 | |
| DIESEL FORWARD - MX | | PO BOX 7485 | | | MADISON | WI | 53707-7485 | |
| DIESEL FORWARD INC | | PO BOX 7485 | | | MADISON | WI | 53707 | |
| DIESEL FORWARD, INC | | 6167 PEPSI WAY | | | WINDSOR | WI | 53598 | |
| Diesel Forward, Inc. | | 6139 Pepsi Way | | | Windsor | WI | 53598 | |
| DIESEL FORWARD, INC.-WEST | ATTN ACCOUNTS PAYABLE | PO BOX 7485 | | | MADISON | WI | 53707-7485 | |
| Diesel Group Inc. dba Export Diesel | | 1835 NW 112 Ave | # 173 | | Doral | FL | 33172 | |
| Diesel Iniezione S.p.A. | | Via Novara, 119 | | | Magenta | | 20013 | Italy |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 38 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIESEL INJECTION SER CO INC. | | PO BOX 9389 | | | LOUISVILLE | KY | 40209-0389 | |
| Diesel Injection Service (DIS Alliant) | | 6167 Pepsi Way | | | Windsor | WI | 53598 | |
| Diesel Injection Service Co, Inc | | 4724 ALLMOND AVENUE | | | Louisville | KY | 40209 | |
| Diesel Injection Service Company Inc. | | 4710 Allmond Ave. | | | Louisville | KY | 40209 | |
| Diesel International - USA | | 6346 Orchard Lake Rd. | Suite 103 | | West Bloomfeild | MI | 48322 | |
| Diesel Performance Parts Inc. | | 411 Allied Dr. | | | Nashville | TN | 37211 | |
| DIESEL SERVICE KOREA CO. | | 2-73 (WA-DONG) | SHINTANJIN-RO 348 BEON-GIL | DAEDUCK-GU | DAEJEON CITY | | 34357 | SOUTH KOREA |
| DIESEL SQUARE ENTERPRISE CO LTD | | NO 6 LANE 141 HSING DE ROAD | ATT PETER ONG, TAIPEI HSEIN | | SAN TSUNG CITY | | 241 | TAIWAN |
| DIESEL TECHNOLOGY FORUM | | 5300 Westview Dr. | Suite 308 | | Frederick | MD | 21703 | |
| Diesel USA Group (DIS Co., Inc.) | | 4724 ALLMOND AVENUE | | | Louisville | KY | 40209 | |
| DieselCore | | 21401 Park Row Dr | | | Katy | TX | 77449 | |
| DIETRICH, BARBARA | | Address Redacted | | | | | | |
| Diggs, Dewayne | | Address Redacted | | | | | | |
| Diggs, Richard | | Address Redacted | | | | | | |
| Diggs, Richard T. | | Address Redacted | | | | | | |
| DIGI KEY CORPORATION | | 701 BROOKS AVE S | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI-KEY CORP. | | 701 BROOKS AVENUE SOUTH | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI-KEY ELECTRONICS 43509 | | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGITAL METROLOGY SOLUTIONS INC. | | 2024 IROQUIOS TRAIL | | | COLUMBUS | IN | 47203 | |
| DIGITAL AI SOFTWARE INC. | | 5717 Legacy Dr. | #250 | | Plano | TX | 75024 | |
| DIMAURO, SANTINO | | Address Redacted | | | | | | |
| DIMENSIONAL GAUGE COMPANY | | P.O. BOX 160027 | | | BOILING SPRINGS | SC | 29316 | |
| DINH, HENRY | | Address Redacted | | | | | | |
| Dinkins, Bobby S | | Address Redacted | | | | | | |
| DIONNE, KENNETH | | Address Redacted | | | | | | |
| DIONNE, MARK | | Address Redacted | | | | | | |
| Dipaco Inc | | PO BOX 11990 | | | Reno | NV | 89510-1990 | |
| DIRECT ENERGY | | PO BOX 180 | | | TULSA | OK | 74101 | |
| Dirksen Screw Products Co. | | 14490 23 Mile rd. | | | Shelby Twp. | MI | 48315 | |
| DISA Industries Inc. | | 80 Kendall Point Dr. | | | Oswego | IL | 60543 | |
| DisCom International | | 16809 S. Central Ave. | | | Carson | CA | 90746 | |
| DISTRIBUTORS HOLDING CORPORATION | | 3250 MillBranch Rd | | | Memphis | TN | 38116 | |
| DITMER, ROBERT | | Address Redacted | | | | | | |
| Ditron Pecision Ltd | | 2 Haofe Street | | | Ashkelon | | 78780 | Israel |
| Diverse Automation Inc. | | 260 morley Court | Suite A | | Duncan | SC | 29334 | |
| Diversified Pattern and Engineering | | PO Box 230 | | | Avilla | IN | 46710-0230 | |
| DIVSYS International LLC | | 8110 Zionsville Rd. | | | Indianapolis | IN | 46268 | |
| DIXIE TOOL, INC | | PO BOX 407 | | | EASLEY | SC | 29641-0407 | |
| DIXON, ARNELLE | | Address Redacted | | | | | | |
| DIXON, CATHERINE | | Address Redacted | | | | | | |
| DIXON, CHRISTINE | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 39 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON, DOROTHY | | Address Redacted | | | | | | |
| DIXON, EDNA | | Address Redacted | | | | | | |
| DIXON, JAMES | | Address Redacted | | | | | | |
| DIXON, LORNA | | Address Redacted | | | | | | |
| Dixon, Lorna D | | Address Redacted | | | | | | |
| Dixon, Oceania | | Address Redacted | | | | | | |
| DJORDJEVIC, ILIJA | | Address Redacted | | | | | | |
| DK ENGINE PARTS INC | | 172 N 85TH PARKWAY | | | FAYETTEVILLE | GA | 30214 | |
| DL THURROTT, INC | | 17 POWDER HILL ROAD | | | LINCOLN | RI | 02865-4407 | |
| DMG AMERICA (GITAL AMERICA ) | | SUITE 190 | 13509 SOUTH POINT BLVD | | CHARLOTTE | NC | 28273-6759 | |
| DMG MORI SEIKI USA INC. | | 4345 MORRIS PARK DRIVE | | | CHARLOTTE | NC | 28227 | |
| DMV | | PO BOX 150456 | | | HARTFORD | CT | 06115-0456 | |
| DOBOSZ, FREDERICK | | Address Redacted | | | | | | |
| DOBYNS, JOSEPH | | Address Redacted | | | | | | |
| DOCUSIGN INC. | | 221 Main St. | Suite 1550 | | San Francisco | CA | 94105 | |
| DOERFER COMPANIES | | 17 HAYWOOD RD. | | | GREENVILLE | SC | 29607 | |
| DOGU PRES | | NILUFER ORGANZIE INDUSTRIAL ZONE | MANOLYN CAD N. 8 | | NILUFER | | 16140 | TURKEY |
| DOMINA, DOREEN | | Address Redacted | | | | | | |
| DOMINION AIR & MACHINERY CO. | | 1401 COULTER DRIVE | | | ROANOKE | VA | 24012 | |
| Dominion Energy South Carolina | | 220 Operations Way | | | Cayce | SC | 29033 | |
| Dominion Energy South Carolina | | PO Box 100255 | | | Columbia | SC | 29202 | |
| DONAGHER, HUGH | | Address Redacted | | | | | | |
| DONAHUE, CHARLES | | Address Redacted | | | | | | |
| DONAHUE, KENNETH | | Address Redacted | | | | | | |
| Donaldson Company Inc. | | 1400 West 94th Street | | | Minneapolis | MN | 55431 | |
| DONAR, GLEN | | Address Redacted | | | | | | |
| Doncasters Southern Tool LLC | | 508 Hamic Drive West | | | West Oxford | AL | 36203 | |
| DONGBO INDUSTRIAL CO. LTD | | 646 BIRYU-DAERO | NAMDONG-GU | | INCHEON | | 21629 | KOREA |
| Dongfeng Chaoyang Diesel Company | | 51 Huanghe Rd. | | | Chaoyang City | | | China |
| Dongfeng Motor Company Limited | | No.10 Dongfeng Rd. Wuhan | | | Hubei | | | China |
| DONGGUAN HEXIANG PRECISION MACHINE LIMITED | | NOL 28, YOUNGFENG ROAD 1 | XINAN VILLAGE | SHIJIE TOWN | DONGUAN CITY | GUANGDONG | 523000 | CHINA |
| DOOLAN, RAYMOND | | Address Redacted | | | | | | |
| Dooley, Colie B | | Address Redacted | | | | | | |
| Dooley, Zirkayla | | Address Redacted | | | | | | |
| DOPP, JAMES | | Address Redacted | | | | | | |
| DORAN, KEITH | | Address Redacted | | | | | | |
| DORCH ENGINEERING LLC | | 14892 88TH PL N. | | | LOXAHATCHEE | FL | 33470 | |
| DORMAN PRODUCTS | | 3400 EAST WALNUT STREET | | | COLMAR | PA | 18915 | |
| Dorman Products, Inc | | 3400 East Walnut Street | | | Colmar | PA | 18915 | |
| DORMAN, GARY | | Address Redacted | | | | | | |
| Dorsett, Charles | | Address Redacted | | | | | | |
| DOSS, BRENDA | | Address Redacted | | | | | | |
| DOSSANTOS, CARLOS | | Address Redacted | | | | | | |
| DOTEKI AUTO SOLUTIONS LLC | | 5037 COLLEGE OAK DR. | STE C | | SACRAMENTO | CA | 95841 | |
| DOTY, BETTIE | | Address Redacted | | | | | | |
| Doucette, Philip | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 40 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Doug Harper | | 1352 Chestnut Street | | | Bowling Green | KY | 42101 | |
| DOUGLAS GAGE INC. | | 69681 LOWE PLANK ROAD | | | RICHMOND | MI | 48062 | |
| Douglas, Megan | | Address Redacted | | | | | | |
| Douglas, Micah | | Address Redacted | | | | | | |
| DOVER HIGH PERFORMANCE PLASTICS | | 140 WILLIAMS DRIVE | | | DOVER | OH | 44622 | |
| Dow, Trezaria | | Address Redacted | | | | | | |
| Dowdey, Nelson | | Address Redacted | | | | | | |
| Dowdey, Savannah R | | Address Redacted | | | | | | |
| Dowell, Eric | | Address Redacted | | | | | | |
| DR. JEFFREY D. NABER, CONSULTANT | | 400 Cooper Ave. | | | Hancock | MI | 49930 | |
| Dr. Maximilian Kronberger KG | | Seifentruhe 7 | | | Steyr | | 76167 | Austria |
| DRAEGER, INC | | 3135 QUARRY ROAD | | | TELFORD | PA | 18969 | |
| DRAEGER, INC | | 7256 S SAM HOUSTON PARKWAY | SUITE 100 | | HOUSTON | TX | 77085 | |
| Draine, Jazzmun A | | Address Redacted | | | | | | |
| DRAPEAU, PAUL | | Address Redacted | | | | | | |
| Drayton, Tanya | | Address Redacted | | | | | | |
| DRISCOLL, KURT | | Address Redacted | | | | | | |
| DRISCOLL, MARIE | | Address Redacted | | | | | | |
| Drivven Inc. | | 12001 Network Blvd. Building E | Suite 110 | | San Antonio | TX | 78249 | |
| DROUIN, CATHERINE | | Address Redacted | | | | | | |
| DROUIN, RICHARD | | Address Redacted | | | | | | |
| DRT Manufacturing Company | | 618 Greenmount Boulevard | | | Dayton | OH | 45419 | |
| DRUDE, PETER | | Address Redacted | | | | | | |
| Drummond, Ashley Nicole | | Address Redacted | | | | | | |
| DSS Pro Diesel Partners LLC | | 318 Fesslers Lane | | | Nashville | TN | 37210 | |
| DSV | | 809 Bookman Rd | | | Elgin | SC | 29045 | |
| DSV SOLUTIONS | | 185 MCQUEEN ST | | | WEST COLUMBIA | SC | 29172 | |
| DT Consulting | | 5735 Andover Dr. | | | Troy | MI | 48098 | |
| DTC S.R.L. | | Calle Rio Grande NRO 72 | Barrio Ramafa | | SANTA CRUZ | | 3585 | BOLIVIA |
| DTI (DIVERSIFIED TECHNOLOGIES INTL) | | 12001 GLOBE ST. | | | LIVONIA | MI | 48150 | |
| DUAP AG | | WALDGASSE 19 | | | HERZOGENBUCHSEE | | 3360 | SWITZERLAND |
| DUBE, DANIEL | | Address Redacted | | | | | | |
| DUBOIS CHEMICALS, INC | | 3630 E KEMPER ROAD | | | CINCINNATI | OH | 45241 | |
| DUCHARME, WILLIAM | | Address Redacted | | | | | | |
| Dude Solutions Inc. | | 11000 Regency Parkway Suite 110 | | | Cary | NC | 27518 | |
| Dudley, Irene | | Address Redacted | | | | | | |
| DUENAS, APRIL | | Address Redacted | | | | | | |
| DUENAS, CESAR | | Address Redacted | | | | | | |
| DUFAULT, LEO | | Address Redacted | | | | | | |
| Duke Energy Progress | | 526 S Church St | | | Charlotte | NC | 28202 | |
| DUKE ENERGY PROGRESS | | PO BOX 1094 | | | CHARLOTTE | NC | 28201-1094 | |
| DUMOND, DONALD | | Address Redacted | | | | | | |
| DUMOND, JOAN | | Address Redacted | | | | | | |
| DUN & BRADSTREET INFORMATION SERVICES | | PO BOX 92542 | | | CHICAGO | IL | 60675-2542 | |
| Duncan, Adasia | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 41 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duncan, Daniel | | Address Redacted | | | | | | |
| Duncha France SAS | Attn Thomas C. Wolford | Neal, Gerber and Eisenberg LLP | Two N. LaSalle Street, Suite 1700 | | Chicago | IL | 60602 | |
| DUNCHA FRANCE SAS | | 22 BOULEVARD DE LINDUSTRIE | | | BLOIS | | 41000 | FRANCE |
| DUNN SERVICE GROUP | | PO BOX 2610 | | | THOMASVILLE | NC | 27361 | |
| Dunn, Nash | | Address Redacted | | | | | | |
| DUNNING, SHIRLEY | | Address Redacted | | | | | | |
| DUONG, SUONG | | Address Redacted | | | | | | |
| DUONG, TUAN | | Address Redacted | | | | | | |
| DUPONT CO. PENCADER PLANT | | P.O. BOX 6100 | | | NEWARK | DE | 19714-6100 | |
| DUPONT, THERESA | | Address Redacted | | | | | | |
| DUQUETTE, MARK | | Address Redacted | | | | | | |
| Durant, Contrina | | Address Redacted | | | | | | |
| Durant, Julius T | | Address Redacted | | | | | | |
| DURANT, ROBERT | | Address Redacted | | | | | | |
| DURASERVE CORP. | DBA Passport Door & Dock Systems | 45 Fish Drive | | | Angier | NC | 27501 | |
| Durham, Jaquaya | | Address Redacted | | | | | | |
| Durr Ecoclean Inc. | | 2469 Executive Hills Blvd. | | | Auburn Hills | MI | 48326 | |
| Durrell, Brian | | Address Redacted | | | | | | |
| Durrell, Ty Anthony | | Address Redacted | | | | | | |
| Dwight, Smith Jr. | | Address Redacted | | | | | | |
| DWYER, RONALD | | Address Redacted | | | | | | |
| Dwyer, XanTaja | | Address Redacted | | | | | | |
| DXP | | PO Box 840511 | | | DALLAS | TX | 75320-1791 | |
| DXP Enterprises Inc | | 5301 Hollister St | | | Houston | TX | 77040 | |
| DXP Enterprises Inc | | PO Box 201971 | | | Dallas | TX | 75320 | |
| DXP Enterprises Inc | | PO Box 201971 | | | Dallas | TX | 75320 | |
| DXP Precision Industries Inc. | | 4611 South 96th Street | | | Omaha | NE | 68127 | |
| Dye, Chris E. | | Address Redacted | | | | | | |
| Dye, Darron | | Address Redacted | | | | | | |
| Dye, Darron | | Address Redacted | | | | | | |
| DYNACAST INTERNATIONAL | | 14045 BALLANTYNE CORP PLACE | SUITE 400 | | CHARLOTTE | NC | 28277 | |
| DYNAMIC DESIGN SOLUTONS, INC | | 356 CENTERE CIRCLE | | | FORT MILL | SC | 29715 | |
| DYNAMIC MACHINING X MANUFACTURING, LLC | | 157 INDUSTRIAL DR. | | | KING | NC | 27021 | |
| Dynamic Solutions LLC | | 5 Corporate Pkwy | | | Goose Creek | SC | 29445 | |
| DYNAMIC SOLUTIONS, INC | | 649 EAST PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| Dynamics Metal Inc. | | 33670 Lipke | | | Clinton Twp. | MI | 48035 | |
| Eagan, Timothy | | Address Redacted | | | | | | |
| EAGLE TECHNOLOGIES GROUP | | 9850 RED ARROW HIGHWAY | | | BRIDGMAN | MI | 49106 | |
| Ealy, Vivian | | Address Redacted | | | | | | |
| Eargle, Kiara | | Address Redacted | | | | | | |
| EARLE M JORGENSEN COMPANY | | 4015 Westinghouse Blvd | | | Charlotte | NC | 28273 | |
| EARLEY, BEN | | Address Redacted | | | | | | |
| Earls, Terry Albert | | Address Redacted | | | | | | |
| EASE INC. | | 1403 N EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672-4955 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Easler, Bryan | | Address Redacted | | | | | | |
| EASON, EDDIE | | Address Redacted | | | | | | |
| Eason, Grant M | | Address Redacted | | | | | | |
| Eason, Uriah | | Address Redacted | | | | | | |
| East, Jaquarius | | Address Redacted | | | | | | |
| Eastern Electronics | | 4928-B Windy Hill Dr. | | | Raleigh | NC | 27609 | |
| EASTERN INDUSTRIAL AUTOMATION | | 410 WOODLAND AVE, UNIT A | | | BLOOMFIELD | CT | 06002 | |
| Eastman, David | | Address Redacted | | | | | | |
| Eastman, Liam | | Address Redacted | | | | | | |
| EB INDUSTRIES LLC | | 90 CAROLYN BOULEVARD | | | FARMINGDALE | NY | 11735 | |
| Ebersole, Lance | | Address Redacted | | | | | | |
| EBERSON, SHELVIA | | Address Redacted | | | | | | |
| EBRON, LATOYA | | Address Redacted | | | | | | |
| ECHO ENGINEERING & PRODUCTION | | 7150 WINTON DRIVE, SUITE 300 | | | INDIANAPOLIS | IN | 46269 | |
| ECHOSTOR TECHNOLOGIES, INC | | 45 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| Eclipse Automation Southeast | | 2920 Whitehall Park Drive | | | Charlotte | NC | 28273 | |
| ECLIPSE AUTOMATION SOUTHEAST, LLC | | 1510 Cedar Line Drive | | | Rock Hill | SC | 29730 | |
| ECOCLEAN | | Muhlenstr. 12 | | | Filderstadt | | 70794 | Germany |
| ECOCLEAN, INC. | | 26801 Northwestern Hwy | | | Southfield | MI | 48033 | |
| ECOCLEAN, INC. | | 8329 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0083 | |
| ECOM CONSULTING, INC | | 2828 W PARKER ROAD, SUITE 224 | | | PLANO | TX | 75075 | |
| ECOMOTORS, INC | | 17000 FEDERAL DR. | SUITE 200 | | ALLEN PARK | MI | 48101 | |
| ECOTECH INC | | PO BOX 1623 | | | DENVER | NC | 28037-1623 | |
| ECOVADIS SAS | | 43, Avebue de la Grande Armee | | | Paris | | 75116 | FRANCE |
| EDAX INC | | 91 MCKEE DRIVE | | | MAHWAH | NJ | 07430 | |
| EDAX, INC. | | PO Box 18516 | | | Newark | NJ | 07191 | |
| Eddins, Daniel Scott | | Address Redacted | | | | | | |
| Edgewater Automation SC | | 1750 Martin Road | | | Spartanburg | SC | 29301 | |
| EDMUNDS MFG. COMPANY | | FARMINGTON INDUSTRIAL PARK | P.O. BOX 385 | | FARMINGTON | CT | 06032 | |
| Edwards, Brittany Nicole | | Address Redacted | | | | | | |
| Edwards, Jasmine C | | Address Redacted | | | | | | |
| Edwards, Lee R | | Address Redacted | | | | | | |
| EDWARDS, MELVIN | | Address Redacted | | | | | | |
| EDWARDS, ROBERT | | Address Redacted | | | | | | |
| Edwards, Roddrika | | Address Redacted | | | | | | |
| Edwards, Thomas | | Address Redacted | | | | | | |
| EDWARDS, TIMOTHY | | Address Redacted | | | | | | |
| EDWARDS, WILLIAM | | Address Redacted | | | | | | |
| EEI MOBILE LLC | | 1601 W. HAMLIN ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| EFFINGER, DAVID | | Address Redacted | | | | | | |
| Efremov, Andrey | | Address Redacted | | | | | | |
| Egineered Parts Inc. | | 1810 Grassland parkway | | | Alpharetta | GA | 30004 | |
| EHOBBYTOOLS.COM | | 4 TUPELO LANE | | | LANGHORNE | PA | 19047 | |
| EIS SC LLC | | 302 Hughes St. | | | Fountain Inn | SC | 29644-2206 | |
| EJ Basler Company | | 9511 W. Ainslie St. | | | Schiller Park | IL | 60176 | |
| EJU CORP | | 8345 NW 74 ST. | | | Miami | FL | 33166 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 43 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EKSTROM, ELTON | | Address Redacted | | | | | | |
| Elam, Dontavis | | Address Redacted | | | | | | |
| ELCO SINTERED ALLOYS CO. INC | | ROUTE 948 | P. O. BOX 183 | | KERSEY | PA | 15846 | |
| ELCOMETER INC | | 1893 ROCHESTER INDUSTRIAL DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| ELECRICAL WHOLESALERS INC. | | 130 Addison Rd | | | Windsor | CT | 06095-2168 | |
| ELECTRIC CONTROL AND SUPPLY, INC. | | 300 BUCKNER ROAD | | | COLUMBIA | SC | 29203 | |
| Electrical Equipment Company | Donna Michell | 1440 Diggs Dr. | | | Raleigh | NC | 27603 | |
| ELECTRICAL EQUIPMENT COMPANY | | PO Box 746917 | | | ATLANTA | GA | 30374-6917 | |
| Electro Diesel De Toluca | | 1605 Zona Industrial Toluca | | | Toluca Estado De | | 50071 | Mexico |
| Electro Diesel De Toluca S.A. de C. | | Independencia OTE 1605 | | | Toluca | MEX | 50071 | Mexico |
| Electro Reps, Inc. | | 12314 Hancock St. | Suite 29 | | Carmel | IN | 46032 | |
| Electrocaraft Inc. | | 1 Progress Dr. | | | Dover | NH | 03820 | |
| ELECTROCRAFT OHIO, INC. | | 250 MCCORMICK ROAD | | | GALLIPOLIS | OH | 45631 | |
| ELECTRODES, INC. | | 11130 DOWNS ROAD | | | PINEVILLE | NC | 28134 | |
| ELECTRO-DIESEL TUNISIE | | ROUTE Z4 JEBEL JELOUD | | | TUNIS | | 1009 | TUNISIA |
| ELECTROMAGS | | 342-343 2ND CROSS STREET, | | | CHENNAI | | 600096 | India |
| ELECTROMAGS UNIT 1 | A DIVISION OF THE BOMBAY BURMAH TRADING | 342-343 IIND CROSS STREET | NEHRU NAGAR, KOTTIVAKKAM | | TAMILNADU | | 600 096 | India |
| Electronic Concepts and Engineering Inc. | | 1306 Kittle Rd. | | | Holland | OH | 43528 | |
| Electronics Manufacturing Sciences Inc. | | 4285 45th Street S. | | | St. Petersburg | FL | 33711 | |
| Electronics Remanufacturing Co. LLC | | 2001 Dallavo Dr. | | | Walled lake | MI | 48390 | |
| Electrox | | 15 New England Business Park | | | Burlington | MA | 01803 | |
| ELEMENT MATERIALS TECHNOLOGY | | 27485 GEORGE MERRELLI DRIVE | | | WARREN | MI | 48092 | |
| ELEMENT MATERIALS TECHNOLOGY WIXOM INC | | 51229 CENTURY COURT | | | WIXOM | MI | 48393 | |
| ELEMENT TECHNOLOGY COMPANY LTD | | FLAT 9 G/F. PO YIP BUILDING | 391-407 SHA TSUI ROAD | | TSUEN WAN, N T | | | HONG KONG |
| Elgin, Tynessia | | Address Redacted | | | | | | |
| Elgin, Tynessia L | | Address Redacted | | | | | | |
| Elite Electronic Engineering Inc. | | 1516 Centre Circle | | | Downers Grove | IL | 60515 | |
| ELITE TOOL & DESIGN, INC. | | 1725 PEEPLES ST. | | | COLUMBIA | SC | 29203 | |
| ELKS, VIRGINIA | | Address Redacted | | | | | | |
| Ellis Elite Plumbing LLC DBA Roto-Rooter | Holly Louise Bank, Assistant Plumbing Office Manager | 1405 Lejeune Blvd | | | Jacksonville | NC | 28540 | |
| Ellis Elite Plumbing LLC DBA Roto-Rooter | | Holly Louise Bank, Assistant Plumbing Office Manager | 1405 Lejeune Blvd | | Jacksonville | NC | 28540 | |
| Ellis Elite Plumbing LLC DBA Roto-Rooter | | PO Box 7580 | | | Jacksonville | NC | 28540 | |
| ELLIS JR, WILLIAM J | ELLIS ELITE PLUMBING LLC DBA ROTO-ROOTER | 1405 LEJEUNE BLVD | | | JACKSONVILLE | NC | 28540 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 44 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, FRANKLIN | | Address Redacted | | | | | | |
| Ellison Technologies | | 4345 Morris Park Dr. | | | Charlotte | NC | 28227 | |
| Ellison, Ashley | | Address Redacted | | | | | | |
| ELLSWORTH ADHESIVES SPECIALTY CHEMICAL DISTRIBUTION, INC | | W129 N10825 WASHINGTON DRIVE | | | GERMANTOWN | WI | 53022 | |
| ELLSWORTH ADHESIVES SPECIALTY | | Lock Box 88207 | | | Milwaukee | WI | 53288-0207 | |
| Elmer J. Burda | Lansing Roy, P.A. | Kevin B. Paysinger, Attorney | 1710 Shadowood Lane, Suite 210 | | Jacksonville | FL | 32226 | |
| Elmer J. Burda | | Address Redacted | | | | | | |
| Elmore, Daviynaa | | Address Redacted | | | | | | |
| ELRINGKLINGER ENGINEERED PLASTICS NORTH AMERICA | | 4971 GOLDEN PARKWAY | | | BUFORD | GA | 30518 | |
| ELRINGKLINGER KUNSTSTOFFTECHNIK | | 4971 Golden Parkway | | | Buford | GA | 30518 | |
| ELRINGKLINGER KUNSTSTOFFTECHNIK GMBH | | ETZELSTR, 10 | | | BIETIGHEIM-BISSINGEN | | 74321 | Germany |
| ELRINGKLINGER USA, INC | | 4961 GOLDEN PARKWAY | | | BUFORD | GA | 30518 | |
| EMAG LLC | | 3880 GRAND RIVER AVE. | | | FARMINGTON HILLS | MI | 48335 | |
| EMAG LLC | | 38800 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 04833 | |
| EMD MILLIPORE CORPORATION | | 900 MIDDLESEX TURNPIKE | | | BILLERICA | MA | 01821 | |
| EMETH DIESEL CORE | | 33-13 88TH STREET | | | JACKSON HEIGHTS | NY | 11372 | |
| Emitec | | 3943 W. Hamlin Rd. | | | Rodchester Hills | MI | 48309 | |
| EMO TRANS, INC | | 377 OAK STREET, SUITE 202 | | | GARDEN CITY | NY | 11530 | |
| EMPLOYERS REFERENCE SOURCE | | PO BOX 7019 | | | PROSPECT | CT | 06712 | |
| Employment Screening Services LLC | | 2700 Corporate Drive Ste 100 | | | Birmingham | AL | 35242 | |
| E-MRI | | 6453 Hollowtree Court | | | Saline | MI | 48176 | |
| Encina Equipment Finance | | 1221 Post Road East | | | Westport | CT | 06880 | |
| ENCINA EQUIPMENT FINANCE SPV, LLC | | 1221 POST ROAD EAST, SUITE 201 | | | WESTPORT | CT | 06880 | |
| ENCINA EQUIPMENT FINANCE, LLC | David Johnson | 1221 POST ROAD EAST, SUITE 201 | | | WESTPORT | CT | 06880 | |
| ENCORE FIRE PROTECTION | | 110 MURPHY RD #2 | | | HARTFORD | CT | 06114-2126 | |
| ENCORE FIRE PROTECTION | | 70 Bacon Street | | | Pawtucket | RI | 02860 | |
| ENCORE METALS USA | | 789 N 400 W | | | NORTH SALT LAKE | UT | 84054 | |
| ENDICOTT COIL COMPANY | | 24 CHARLOTTE ST. | | | BINGHAMTON | NY | 13905 | |
| Engad, Leoniza | | Address Redacted | | | | | | |
| Engine Syatems Innovation Inc. | | 3551 Deluna Dr. | | | Rancho Palos Verdes | CA | 90275 | |
| ENGINEERED PRODUCTS &SERVICE INC. | | 4221 COURTNEY ROAD | | | FRANSVILLE | WI | 53126 | |
| Enginetics LLC | | 1691 Michigan Ave. | Suite 300 | | Miami Beach | FL | 33139 | |
| ENGIS CORP | | 105 W HINTZ RD | | | WHEELING | IL | 60090 | |
| ENGLEWOOD ELECTRIC SUPPLY CO | | 100 BRANCH RD | | | WEST COLUMBIA | SC | 29170 | |
| English, Annie | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 45 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| English, Marcus | | Address Redacted | | | | | | |
| Enke, Olaf | | Address Redacted | | | | | | |
| ENPRO HOLDINGS INC | | 700 MID ATLANTIC PARKWAY | | | THOROFARE | NJ | 08086 | |
| ENSER CORPORATION | | 1902 TAYLORS LANE | | | CINNAMINSON | NJ | 08077 | |
| ENTERPRISE HOLDINGS INC | | PO BOX 402383 | | | ATLANTA | GA | 30384-2383 | |
| ENTEST, INC | | 15020 BELTWAY DRIVE | | | ADDISON | TX | 75001 | |
| ENTIGAR, ROBERT | | Address Redacted | | | | | | |
| Entrust Tool and Design Company Inc. | | N58W14630 Shawn Circle | | | Menomonee Falls | WI | 53051 | |
| ENURGA INC. | | 1201 CUMBERLAND AVE. | SUITE R | | WEST LAFAYETTE | IN | 47906 | |
| Enviro Tech International Inc | | 1800 N 25th Ave | | | Melrose Park | IL | 60160 | |
| Environmental Protection Agency | | 11201 Renner Blvd | | | Lenexa | KS | 66219 | |
| Environmental Protection Agency | | 1200 Sixth Ave | Suite 155 | | Seattle | WA | 98101 | |
| Environmental Protection Agency | | 1595 Wynkoop Street | | | Denver | CO | 80202-1129 | |
| Environmental Protection Agency | | 290 Broadway | | | New York | NY | 10007-1866 | |
| Environmental Protection Agency | | 5 Post Office Square | Suite 100 | | Boston | MA | 02109-3912 | |
| Environmental Protection Agency | | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| Environmental Protection Agency | | 77 West Jackson Blvd. | | | Chicago | IL | 60604-3507 | |
| Environmental Protection Agency | | Atlanta Federal Center | 61 Forsyth Street SW | | Atlanta | GA | 30303-3104 | |
| Environmental Protection Agency | | Four Penn Center | 1600 JFK Blvd. | | Philadelphia | PA | 19103-2029 | |
| Environtronics Inc. | | 3881 N. Greenbrooke SE | | | Grand Rapids | MI | 49512 | |
| ENVIROSERVE CHEMICALS, INC. | | 603 South Wilson Ave. | | | Dunn | NC | 28334 | |
| Envirosmart Inc. | | 1629 Meeting St. | | | Charleston | SC | 29405 | |
| EOFF, PHILLIP | | 2311 RIDGEMONT HILL ROAD | | | CARY | NC | 27513 | |
| EPCOR FOUNDRIES | | 425 NORTH BEND RD. | | | CINCINNATI | OH | 45216 | |
| Epcos Inc. | | 485-B US Hwy. 1 South | Suite 200 | | Iselin | NJ | 08830 | |
| Epcos OHG | | 43 Siemensstrasse | | | Deutschlandsberg | | 8530 | Austria |
| Epes Freight Management | | 538 N. Regional Rd. | | | Greensboro | NC | 27409 | |
| EPES LOGISTICS SERVICES, INC. | | 538 NORTH REGIONAL ROAD | | | GREENSBORO | NC | 27409 | |
| Epicor Software Corporation | | 807 Las Cimas Pkwy Ste 400 | | | Austin | TX | 78746-6188 | |
| EPS, INC. | | 1810 GRASSLAND PARKWAY | | | ALPHARETTA | GA | 30004 | |
| Epsco Inc. | | 1100 Owendale | Suite G | | Troy | MI | 48083 | |
| EQC Southeast | | 2300 Bethelview Rd. | Suite 110-244 | | Cumming | GA | 30040 | |
| Equipos Diesel Remaned | | PI Morea Sur 59 | | | Beriain | | 31191 | Spain |
| Ergo Corporation | | 212-B Riverside Court | | | Greer | SC | 29650 | |
| Eric Abrahamson | Barbieri Law, LLC | 18 Cedar Street | PO Box 1445 | | New Britain | CT | 06050 | |
| Eric Abrahamson | | Address Redacted | | | | | | |
| Erin Kitchell | | 945 Bull St. | | | Columbia | SC | 29201 | |
| Erlson Precision Components | | 4 Prioswood Place | | | East Pimbo Lac | | | United Kingdom |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ernest, Humphrey | | Address Redacted | | | | | | |
| ERWIN JUNKER MACHINERY INC. | | 2541 TECHNOLOGY DR | SUTIE 410 | | ELGIN | IL | 60124 | |
| eShipping LLC | | 10812 NW Highway 45 | | | Parkville | MO | 64152 | |
| Esmeralda, Gamboa | | Address Redacted | | | | | | |
| Espiritu, Verbo B | | Address Redacted | | | | | | |
| ESSENTRA PLASTICS | | 3123 STATION ROAD | | | ERIE | PA | 16510 | |
| ESSENTRA PLASTICS | | PO BOX 3384 | | | CAROL STREAM | IL | 60132-3384 | |
| Esteem Manufacturing Corp | Suzanne M Kostyk | 175 S Satellite Rd | | | South Windsor | CT | 06074 | |
| Esteem Manufacturing Corp | | 175 South Satellite Rd | | | South Windsor | CT | 06074 | |
| Esteem Manufacturing Corporation | Suzanne M Kostyk | 175 S. Satellite Rd. | | | S. Windsor | CT | 06074 | |
| ESTES EXPRESS LINE | | PO Box 25612 | | | RICHMOND | VA | 23260-5612 | |
| Estes Express Lines | | 3901 West Broad Street | | | Richmond | VA | 23230 | |
| Etas | | 15800 N. Haggerty Rd. | | | Plymouth | MI | 48170 | |
| ETAS INC | | 3021 MILLER RD | | | ANN ARBOR | MI | 48103 | |
| Etheredge, Tony | | Address Redacted | | | | | | |
| Etters, Matthew Eric | | Address Redacted | | | | | | |
| EU AUTOMATION INC | | 871 BUSSE ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| EUELL, LORETO | | Address Redacted | | | | | | |
| Eurotechnique Industries | | 1075 Route 112 | | | Port Jefferson | NY | 11776 | |
| Evans Cooling Systems | | 255 Gay St. | | | Sharon | CT | 06069 | |
| Evans General Contractors | | 705 Hembree Place | | | Roswell | GA | 30076 | |
| Evans, Jessie | | Address Redacted | | | | | | |
| EVANS, LILLIE | | Address Redacted | | | | | | |
| EVANS, ROBERT | | Address Redacted | | | | | | |
| Evans, Shameeka Deandra | | Address Redacted | | | | | | |
| EVERNEW (SU ZHOU) INTELLIGENT TECH CO | | # 33 QINGLIAN ROAD | XUGUAN TOWN SND | | SUZHOU | | | CHINA |
| EVERSON, DOROTHY | | Address Redacted | | | | | | |
| EVERSOURCE | | 107 SELDEN STREET | | | BERLIN | CT | 06037 | |
| EVERSOURCE | | 112 PROSPECT HILL ROAD | | | EAST WINDSOR | CT | 06088 | |
| EVERSOURCE (ELECTRIC) | | PO BOX 56002 | | | BOSTON | MA | 02205-6002 | |
| Evertte Charles Technologies, Inc. | | 700 E. Harrison Ave. | | | Pomona | CA | 91767 | |
| Evertte, Milik D | | Address Redacted | | | | | | |
| Evins, Courtney D | | Address Redacted | | | | | | |
| EVOQUA WATER TECHNOLOGIES LLC | | 4450 TOWNSHIP LINE ROAD | | | SKIPPACK | PA | 19474 | |
| Exacto Spring Corporation | Greg Heitz | 1201 Hickory Street | | | Grafton | WI | 53024 | |
| EXCEED GROUP | | 655 W GRAND AVENUE | SUITE 170 | | ELMHURST | IL | 60126 | |
| EXCEL ENGINEERING | | 1587 160TH AVENUE | | | DIAGONAL | IA | 50845 | |
| Excel Manufacturing Inc. | | 1705 East 4th St. | | | Seymour | IN | 47274 | |
| EXERGY ENGINEERING LLC | | 4936 KENDRICK STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| EXPERIOR LABORATORIES, INC. | | 1635 Ives Avenue | | | Oxnard | CA | 93033 | |
| EXPRESS BUSINESS SYSTEMS, INC. | | 9155 TRADE PLACE | | | SAN DIEGO | CA | 92126 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | | 461 WESTERN BLVD. SUITE 118 | | | JACKSONVILLE | NC | 28546 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | | PO BOX 345434 | | | ATLANTA | GA | 30394 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESS PRINTING, INC | | 117 NORTH MARINE BOULEVARD | | | JACKSONVILLE | NC | 28540 | |
| EXTRUDE HONE LLC | | 235 Industry Blvd. | | | PITTSBURGH | PA | 15642 | |
| EXTRUDE HONE LLC | | 235 INDUSTRY BOULEVARD | | | IRWIN | PA | 15642 | |
| EXTRUDE HONE LLC | | 8075 PENNSYLVANIA AVE | | | IRWIN | PA | 15642 | |
| EXTRUDE HONE LLC | | PO BOX 741007 | | | PITTSBURGH | PA | 15274-1007 | |
| eZone Staffing LLC | | 19 W 34th Street, Suite 1080 | | | New York | NY | 10001 | |
| EZZELL ENGINEERING | DBA EZZELL ENGINEERING | 195 WEST ROCK CREEK ROAD | | | NEW BERN | NC | 28562 | |
| F. P. FENSEL SUPPLY CO. | | P. O. BOX 2063 | | | WILMINGTON | NC | 28402 | |
| F.I.R.A.D S.P.A. | | Via barge 93 | | | Bagnolo P.te (CN) | | 12301 | ITALY |
| F.R. Male Associates | | 1506 Venetian Way | | | Waxhaw | NC | 28173 | |
| F1 SERVICE COMPANY | | 1832 ROCKEFELLER LANE #3 | | | REDONDO BEACH | CA | 90278 | |
| Fabrication Technologies, Inc. | | 1925 Enterprise Court | | | Libertyville | IL | 60048 | |
| Fabri-Form | | 200 S. Friendship Dr. | | | New Concord | OH | 43762 | |
| FABRYCKI, DELORES | | Address Redacted | | | | | | |
| Fachechi, Nicola | | Address Redacted | | | | | | |
| FAGAN, OWEN | | Address Redacted | | | | | | |
| FAILLE, LEO | | Address Redacted | | | | | | |
| Fairbanks Morse Engine | | 701 White Ave. | | | Beloit | WI | 53511 | |
| Fairfield Aluminum Casting Company | | 603 North 8th St. | | | Fairfield | IA | 52556 | |
| FAIR-RITE PRODUCTS CORPORATION | | 1 COMMERICAL ROW | | | WALLKILL | NY | 12589 | |
| FAIST Precision Technology (Suzhou) Co. Ltd. | | No. 123 Lu Shan Rd. | Suzhou New District | | Jiangsu Province | | 215129 | China |
| FALCO ELECTRONICS MEXICO | | CALLE 23 #311 FRACC. ITZINCAB | MERIDA | | YUCATAN | | 97392 | MEXICO |
| FALCON, FRANCIS | | Address Redacted | | | | | | |
| Fama, Joseph | | Address Redacted | | | | | | |
| Fant, Larry | | Address Redacted | | | | | | |
| FANUC AMERICA CORP | | 1800 LAKEWOOD BLVD | | | HOFFMAN ESTATES | IL | 60195 | |
| Farmer, Michael | | Address Redacted | | | | | | |
| FARMERS PROPERTY AND CASUALTY INSURANCE | | PO Box 41753 | | | Philadelphia | PA | 19101-1753 | |
| Faro Technologies, Inc. | | 250 Technology Park | | | Lake Mary | FL | 32746 | |
| FAS Controls, Inc. | | 1100 Airport Rd. | | | Shelby | NC | 28150 | |
| FASANELLI, FRANCIS | | Address Redacted | | | | | | |
| FASOLO, PAOLO | | Address Redacted | | | | | | |
| FASOLO, SALVATORE | | Address Redacted | | | | | | |
| FASTENAL COMPANY | | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| FASTEST, INC | | 1646 TERRACE DRIVE | | | ROSEVILLE | MN | 55113 | |
| FASTSIGNS | | 7124 TWO NOTCH RD. | | | COLUMBIA | SC | 29223 | |
| FATPIPE INC | | 4455 SOUTH 700 EAST | | | Salt Lake City | UT | 84107 | |
| FAULKNER, DANIEL | | Address Redacted | | | | | | |
| Faurecia | | 2800 High Meadow Circle | | | Auburn Hills | MI | 48326 | |
| FAURECIA | | 950 WEST 450 SOUTH BUILDING 3 | | | COLUMBUS | IN | 47201 | |
| Faurecia Systemes dEchappement | | 23/27 Avenue des Champs Pierreux | | | Nanterre | | 9200 | France |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 48 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAURECIA SYSTEMES DECHAPPEMENT | | 95 RUE DU 17 NOVEMBRE | | | AUDINCOURT 99 | | 25401 | FRANCE |
| Faust, Jon-Victor | | Address Redacted | | | | | | |
| Faust, Wimley | | Address Redacted | | | | | | |
| FAW Jiefang Automotive Co. Ltd. | | 99 East Yongie Road | Wuxi City | | Jiangsu Province | | | China |
| FAZIO, MARIO | | Address Redacted | | | | | | |
| FCMP Ind. | | PAE des Jourdies | Rue des Laquets | | St-Pierre-en-Faucigny | | F-74800 | France |
| FDC Group Holdings | | 50450 Wing Dr. | | | Shelby Township | MI | 48315 | |
| Feaster, Jarvis L | | Address Redacted | | | | | | |
| FEDERAL EXPRESS CORPORATION | | FEDEX PO BOX 371741 | | | PITTSBURGH | PA | 15250-7741 | |
| Federal Insurance Company | | 202 N Illinois St Ste 2600 | | | Indianapolis | IN | 46204-1902 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |
| Federal-Mogul Corporation | | 44064 Plymouth Oaks Blvd. | | | Plymouth | MI | 48170 | |
| FedEx Corporate Services, Inc | | 3965 Airways Blvd, Module G, 3rd Floor | | | Memphis | TN | 38116-5017 | |
| Fedo, Michael | | Address Redacted | | | | | | |
| Fee, Darnell | | Address Redacted | | | | | | |
| Feeder Innovations Corporation | | 9781 McColl Hwy. | PO Box 533 | | Laurinburg | NC | 28353 | |
| FEHER, IRENA | | Address Redacted | | | | | | |
| FEIT, JEFFREY D | | Address Redacted | | | | | | |
| Felks, Conrad | | Address Redacted | | | | | | |
| Felsomat GmbH & Co. KG | | Gutenbergstr. 13 | | | Konlgsbach-Stein | | 75203 | Germany |
| FELSOMAT USA, INC. | | 1700 PENNY LANE | | | SCHAUMBURG | IL | 60173 | |
| Fender, James | | Address Redacted | | | | | | |
| Fenwick, Renard Davon | | Address Redacted | | | | | | |
| Ferguson, Shane Michael | | Address Redacted | | | | | | |
| Fernandez, Celso | | Address Redacted | | | | | | |
| FERRANTE, PETER | | Address Redacted | | | | | | |
| FERRARI, MICHAEL | | Address Redacted | | | | | | |
| FERRELL, CATHERINE | | Address Redacted | | | | | | |
| FESTO CORPORATION | | 1377 MOTOR PARKWAY | | | ISLANDIA | NY | 11749 | |
| Festo Corporation | | 395 Moreland Road | | | Hauppauge | NY | 11788 | |
| FESTO CORPORATION | | 502 EARTH CITY EXPRESSWAY | SUITE 125 | | EARTH CITY | MO | 63045 | |
| FEV Motorentechnik GmbH | | NeuenhofstraBe 181 | | | Aachen | | 52078 | Germany |
| FEV NORTH AMERICA, INC | | 4554 GLENMEADE LAN | | | AUBURN HILLS | MI | 48326 | |
| FEV, Inc. | | 4554 Glenmeade Lane | | | Auburn Hills | MI | 48326 | |
| FGP | | 190 Knox Abbott Dr. | Suite 3-A | | Cayce | SC | 29033 | |
| FGP HR Consulting, LLC | Rick Ratchford | 15 Brendan Way Suite 140 | | | Greenville | SC | 29615 | |
| FGP HR Consulting, LLC | | 190 Knox Abbott Dr, Suite 3B | | | Cayce | SC | 29033 | |
| FIBRE MATERIALS CORPORATION | | 40 DUPONT STREET | | | PLAINVIEW LONG ISLAND | NY | 11803 | |
| FICARO, JOHN | | Address Redacted | | | | | | |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS COMPANY, INC. | PO BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| FIDELITY SECURITY LIFE INS CO. | | 3130 BROADWAY | | | KANSAS CITY | MO | 64111 | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY SUPPLY CHAIN | | LONG MARCH INDUSTRIAL ESTATE | | DAVENTRY | NORTHAMPTONSHIRE | | NN 11 4NR | United Kingdom |
| Fields, Mario | | Address Redacted | | | | | | |
| FIELDS, ROSIE | | Address Redacted | | | | | | |
| FIELDS, SARAH | | Address Redacted | | | | | | |
| FIGUEROA, FELIX | | Address Redacted | | | | | | |
| FIJAL, KENNETH | | Address Redacted | | | | | | |
| FILTER SALES AND SERVICES | | 620 ELECTRIC DR | PO BOX 1855 | | SUMTER | SC | 29151-1855 | |
| FILTOPLAST ENGINEERING PRIVATE LTD | | PLAT NO 3, PAINTHAMIZH NAGAR | RAJAAS GARDEN | VANAGARAM, CHENNAI THIRUVALLUR | TAMIL NADU | | 600095 | India |
| Find Great People | | 15 Brendan Way | | | Greenville | SC | 29615 | |
| FINE ORGANICS CORPORATION | | 420 KULLER ROAD | | | CLIFTON | NJ | 07011 | |
| FINTEC | | 401 ALLIANCE PARKWAY | | | ANDERSON | SC | 29621 | |
| FIRAD SPA | | 93 VIA BARGE | | | Bagnolo Piemonte | | 12031 | Italy |
| Firemans Fund (Allianz) | c/o Allianz Global Risks US Insurance Company | One Progress Point Parkway | Suite 200 | | OFallon | MO | 63368 | |
| Firemans Fund (Allianz) | c/o Chubb Group of Insurance Companies | 202 Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| First Citizens Bank & Trust Company | First Bank & Trust Company | PO Box 593007 | | | San Antonio | TX | 78259 | |
| First Citizens Bank & Trust Company | | PO Box 593007 | | | San Antonio | TX | 78259 | |
| First Gear Engineering & Technology | | 7606 Freedom Way | | | Fort Wayne | IN | 46818 | |
| FIRSTS CITIZENS BANK & TRUST COMP | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| FISHER SCIENTIFIC | | 461 RIVERSIDE AVE | | | MEDFORD | MA | 02155 | |
| FISHER SCIENTIFIC CO LLC | | P.O. Box 404705 | | | ATLANTA | GA | 30384-4705 | |
| Fisher Scientific Company LLC | | 300 Industry Dr. | | | Pittsburgh | PA | 15275 | |
| FISHER SCIENTIFIC INC. | | 52 FADEM ROAD | | | SPRINGFIELD | NJ | 07081 | |
| FISHER, ANITA | | Address Redacted | | | | | | |
| Fisher, Yasminda | | Address Redacted | | | | | | |
| Fisher, Yasminda Kai | | Address Redacted | | | | | | |
| Fitts and Goodwin | | PO Box 515 | | | Columbia | SC | 29202 | |
| FITWEL TOOLS AND FORGINGS PVT LTD | | UNIT NO. 5, K.H.T COMPLEX | ANTHARASANA HALLI | | TUMAKURU | KARNATAKA | 572106 | INDIA |
| FITZGERALD, ROBERT | | Address Redacted | | | | | | |
| FITZPATRICK, MICHAEL | | Address Redacted | | | | | | |
| FITZSIMMONS, JOHN | | Address Redacted | | | | | | |
| FL Sales Inc. | | 29500 Aurora Rd. | Suite 1 | | Solon | OH | 44139 | |
| Flanagan, Edward | | Address Redacted | | | | | | |
| Fleischmann & Associates, Inc. | | 112 E. Hillcrest Dr. | | | Greenville | SC | 29609 | |
| Fleming, Robert Stanley | | Address Redacted | | | | | | |
| FLETCHER, ALEXANDER | | Address Redacted | | | | | | |
| Flexfab Inc. | | 1699 West M-43 Highway | | | Hastings | MI | 49058 | |
| Flextronics Industrial, Ltd. | | Level 3 Alexander House | 35 Cybercity | | Ebene | | | Mauritius |
| FLIGHT SYSTEMS AUTOMOTIVE GROUP | | 505 FISHING CREEK RD | | | LEWISBERRY | PA | 17339 | |
| Flight Systems Automotive Group LLC | | 505 Fishing Creek Road | | | Lewisberry | PA | 17339 | |
| Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 50 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Dept of Environmental Protection | | 3900 Commonwealth Blvd | | | Tallahassee | FL | 32399-3000 | |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0112 | |
| FLORKOWSKI, PHILIP | | Address Redacted | | | | | | |
| FLOWERS, KATHLEEN | | Address Redacted | | | | | | |
| FLOWERS-HIGGINS, HELEN | | Address Redacted | | | | | | |
| Flowserve | | 5215 N. OConnor Blvd. | Suite 2300 | | Irving | TX | 75039 | |
| FLOWSERVE PAC-SEAL CORPORATION | | 5215 N. OCONNOR BLVD. | SUITE 2300 | | IRVING | TX | 75039 | |
| Floyd, Janie | | Address Redacted | | | | | | |
| Fluid Flow Products, Inc. | | 2108 Crown View Drive | | | Charlotte | NC | 28227 | |
| FLUKE ELECTRONICS CORPORATION | | 6920 SEAWAY BLVD | | | EVERETT | WA | 98203 | |
| FLW SOUTHEAST INC | | 4451 CANTON ROAD | | | MARIETTA | GA | 30066 | |
| FLW SOUTHEAST TECHNICAL SERVICES | | 4451 CANTON ROAD | | | MARIETTA | GA | 30066 | |
| FLYNN, GERSHAM | | Address Redacted | | | | | | |
| FMSI AUTOMOTIVE HARDWARE | | 1070 HERITAGE ROAD | | | BURLINGTON | ON | L7L4X9 | CANADA |
| FN Manufacturing LLC | | 797 Old Clemson Rd. | | | Columbia | SC | 29229 | |
| FO4 LLC (DBA FO4 Exhibits & Events) | | 28508 Hayes Road | | | Roseville | MI | 48066 | |
| Fogle, Jeremiah | | Address Redacted | | | | | | |
| Foley Pattern Co. | | 500 W 11th Street | | | Auburn | IN | 46706 | |
| Foley, Jeffery | | Address Redacted | | | | | | |
| FOLEY, MARY | | Address Redacted | | | | | | |
| FOLSOM, VIOLA | | Address Redacted | | | | | | |
| Foltz, Dean | | Address Redacted | | | | | | |
| Foltz, Kristina | | Address Redacted | | | | | | |
| FONTANEZ, MIRIAM | | Address Redacted | | | | | | |
| FOODSHARE | | 450 Woodland Ave. | | | Bloomfield | CT | 06002 | |
| Ford Customer Service Division, a Division of Ford Motor Company | McGuireWoods LLP | Frank J. Guadagnino or Mark E. Freedlander | 260 Forbes Avenue, Suite 1800 | Tower Two-Sixty | Pittsburgh | PA | 15222 | |
| Ford Customer Service Division, a Division of Ford Motor Company | | One American Road | | | Dearborn | MI | 48126 | |
| FORD MOTOR COMPANY | Armeka Sullivan and Cynthia Yott | 1 American Rd | | | DEARBORN | MI | 48126-2701 | |
| FORD OTOMOTIV SANAYI A.S. | | AKPINAR MAHALLESI | HASAN BASR CADDESI | NO 2 SANCAKTEPE | ISTANBUL | | | TURKEY |
| Ford, Kearod | | Address Redacted | | | | | | |
| FORDE, ROSALIE | | Address Redacted | | | | | | |
| FORDHAM, LINWOOD | | Address Redacted | | | | | | |
| FOREMAN, WANDA | | Address Redacted | | | | | | |
| FORESITE, INC. | | 1982 S. ELIZABETH ST. | | | KOKOMO | IN | 46902 | |
| FOREST CITY GEAR | | 11715 MAIN STREET | | | ROSCOE | IL | 61073 | |
| FOREST CITY TECHNOLOGIES | | PO BOX 73907-N | | | CLEVELAND | OH | 44193-1149 | |
| Forest City Technologies, Inc. | Kevin Keefer | 299 Clay Street, PO Box 86 | | | Wellington | OH | 44090 | |
| Forest City Technologies, Inc. | | 299 Clay Street, PO Box 86 | | | Wellington | OH | 44090 | |
| FORESTWOODS, ARTHUR | | Address Redacted | | | | | | |
| FORM TOOL TECHNOLOGY, INC | | 5174 COMMERCE DRIVE | | | YORK | PA | 17408 | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORM TOOL TECHNOLOGY, INC | | PO BOX 290429 | | | COLUMBIA | SC | 29229 | |
| FORM TOOL TECHNOLOGY, INC | | PO BOX 290429 | | | COLUMBIA | SC | 29229 | |
| FORMLABS, INC | | 35 MEDFORD ST, SUITE 201 | | | SOMERVILLE | MA | 02143 | |
| FORTIN, FRANCIS | | Address Redacted | | | | | | |
| FORTMAN, GILBERT | | Address Redacted | | | | | | |
| FORTUNE PERSONNEL CONSULTANTS | | 7 TECHNOLOGY CIRCLE, SUITE 450 | | | COLUMBIA | SC | 29203 | |
| Foster, Jaheem | | Address Redacted | | | | | | |
| Foster, Julian | | Address Redacted | | | | | | |
| Foster, Michael J | | Address Redacted | | | | | | |
| Foster, Tarshel | | Address Redacted | | | | | | |
| Foster, Willie | | Address Redacted | | | | | | |
| FOULLON, DIANE | | Address Redacted | | | | | | |
| Foundry Equipment Company | | 930 South Market St | | | Solon | IA | 52333 | |
| Foundry Solutions and Design LLC | | Colony Park | 316 Maxwell Rd. Suite 500 | | Alpharetta | GA | 30009 | |
| FOUTS, MARY | | Address Redacted | | | | | | |
| FOX VALLEY METROLOY | | 3114 MEDALIST DRIVE | | | OSHKOSH | WI | 54902 | |
| FOY, CORA | | Address Redacted | | | | | | |
| FRAEN MACHINING CORPORATION | | 324 NEW BOSTON ST. | | | WOBURN | MA | 01801 | |
| Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | 3321 Power Inn Road, Suite 250 | | | Sacramento | CA | 95826-3893 | |
| Franchise Tax Board | | P.O. Box 942840 | | | Sacramento | CA | 94240-0002 | |
| FRANCHISE TAX BOARD | | Po Box 942857 | | | Sacramento | CA | 94257-0531 | |
| FRANCIS, DONALD | | Address Redacted | | | | | | |
| Francis, Lashon C | | Address Redacted | | | | | | |
| FRANCO, NANCY | | Address Redacted | | | | | | |
| FRANCOIS, DAVID | | Address Redacted | | | | | | |
| Frankenberger Maschinen- und | | Schlachthofstr. 3 | | | Frankenberg | | 9669 | Germany |
| Franklin Bronze and Alloy Company Inc. | | 655 Grant Street | | | Franklin | PA | 16323 | |
| Franklin Fibre - Lamitex Corporation | | 903 E. 13th St. | | | Wilmington | DE | 19802 | |
| FRANKOVITS, ROBERT | | Address Redacted | | | | | | |
| FRASER, GEORGE | | Address Redacted | | | | | | |
| Frazelle, William | | Address Redacted | | | | | | |
| Frazier, Chester P | | Address Redacted | | | | | | |
| Free, Jesse | | Address Redacted | | | | | | |
| Freescale Semiconductor Inc. | | 6501 William Cannon Dr. | | | West Austin | TX | 78735 | |
| FREEWAY | | 9301 ALLEN DRIVE | | | CLEVELAND | OH | 44125-4688 | |
| FREEWAY CORPORATION | MICHAEL ROSEGGER | 9301 ALLEN DRIVE | | | CLEVELAND | OH | 44125-4688 | |
| FREGEAU, RICHARD | | Address Redacted | | | | | | |
| French, Anthony | | Address Redacted | | | | | | |
| FREUDENBERG | | PO box 73229 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG-NOK | | PO BOX 1264 | MAIN STREET | | ASHLAND | NH | 03217 | |
| FREUDENBERG-NOK GENERAL | | 47690 EAST ANCHOR COURT | | | PLYMOUTH | MI | 48170 | |
| Freudenberg-NOK General Partnership | | 47690 East Anchor Court | | | Plymouth | MI | 48170 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 52 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| Friedel, Rebecca | | Address Redacted | | | | | | |
| Frieder, Samuel | Kohlberg & Company | Address Redacted | | | | | | |
| FRIER, HAROLD | | Address Redacted | | | | | | |
| Frierson, Remondia | | Address Redacted | | | | | | |
| FRIES, FRIEDA | | Address Redacted | | | | | | |
| Fripp, Mary Ellen | | Address Redacted | | | | | | |
| Frontier | | 5050 Kingsley Drive | | | Cincinnati | OH | 45227-1115 | |
| FRONTIER | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| Fueling Motor USA | | 1601 Park Ridge Point | | | Park Ridge | IL | 60068 | |
| FUGGETTA, RICCARDO | | Address Redacted | | | | | | |
| FUJI FILTER MFG CO LTD | | 2-3-4 NIHONBASHI, CHUO-KU | | | TOKYO | | 103-8308 | Japan |
| FUJI FILTER MFG. CO. | | 2-3-4 , NIHONBASHI | | | CHOU-KU | TOKYO | 103-8308 | JAPAN |
| FULL RACE MOTORSPORTS | | P.O. BOX 1434 | | | WALL | NJ | 07719 | |
| Fullard, Michael | | Address Redacted | | | | | | |
| Fulle, Jacob | | Address Redacted | | | | | | |
| Fuller, David | | Address Redacted | | | | | | |
| Fuller, Jay | | Address Redacted | | | | | | |
| Fullmer, Jackson | | Address Redacted | | | | | | |
| Fulmer, Peetris | | Address Redacted | | | | | | |
| Fulmer, Tito | | Address Redacted | | | | | | |
| FULTON BELLOWS LLC | | 2801 RED DOG LANE | | | KNOXVILLE | TN | 37914 | |
| FUMEX, INC. | | 1150 COBB INTERNATIONAL PL, STE D | | | KENNESAW | GA | 30152 | |
| Funchess, Jerome | | Address Redacted | | | | | | |
| Funchess, Rashad D | | Address Redacted | | | | | | |
| Funchess, Rashad D | | Address Redacted | | | | | | |
| FURDOCK, GERALDINE | | Address Redacted | | | | | | |
| FURNESS CONTROLS, INC. | | 2020 YOUNTS RD | | | INDIAN TRAIL | NC | 28079 | |
| FUSION INC. | | 4500 WILSON AVENUE SW | | | CEDAR RAPIDS | IA | 52404 | |
| FUTEC PRODUCTS LIMITED | | RM 709-710, 7/K, BLK A, HOI LUEN IND CTR | 55 HOI YUEN ROAD | KWUN TONG, KOWLOON | HONG KONG | | | CHINA |
| FUTEK ADVANCED SENSOR TECHNOLOGY, INC. | | 10 THOMAS | | | IRVINE | CA | 92618 | |
| Future Technologies Inc. | | 2490 Midland Rd. | | | Bay City | MI | 48706 | |
| G & W EQUIPMENT | | 600 LAWTON RD. | | | CHARLOTTE | NC | 28216 | |
| G&J Steel and Tubing Inc. | | 406 Roycefield Rd. | | | Hillsborough | NJ | 08844 | |
| G&J Steel Tubing, Inc. | | 406 Roycefield Rd. | | | Hillsborough Township | NJ | 08844 | |
| G&W Patterns Inc. | | S66 W19444 Tans Dr. | | | Muskego | WI | 53150 | |
| G3 CONCEPTS LIMITED | | 52 HARDSHAW STREET | | | St Helens | | WA10IJN | United Kingdom |
| Gadsden, Bradley S | | Address Redacted | | | | | | |
| GAGE MOSLEY | | OHIO STATE UNIVERSITY | | | | | | |
| GAGE PRODUCTS | | 821 WANDA AVENUE | | | FERNDALE | MI | 48220 | |
| GAGNON, RICHARD | | Address Redacted | | | | | | |
| GAGNON, TROY | | Address Redacted | | | | | | |
| GAJEWSKI, GEORGE | | Address Redacted | | | | | | |
| GALARNEAU, GARY | | Address Redacted | | | | | | |
| Galarraga, Christian | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 53 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALBA S.R.L. | | VIA INDUSTRIALE TRAV. III | | | CELLATICA - BS | | 20-25060 | ITALY |
| GALE BANKS ENGINEERING | | 546 DUGGAN AVE | | | AZUSA | CA | 91702 | |
| GALE BANKS ENGINEERING | | 546 DUGGN AVE. | | | AZUSA | CA | 91702 | |
| Gallagher Fluid Seals, Inc | | P O Box 61367 | | | King of Prussia | PA | 19406 | |
| GALLAHUE, STEPHEN | | Address Redacted | | | | | | |
| Gallman, Victor | | Address Redacted | | | | | | |
| GALLO, DENNIS | | Address Redacted | | | | | | |
| GALLOWAY, JAMES | | Address Redacted | | | | | | |
| Galloway, Weston S | | Address Redacted | | | | | | |
| GALLUCCIO, ASSUNTA | Lynn Blendell | Address Redacted | | | | | | |
| GALLUCCIO, ASSUNTA | | Address Redacted | | | | | | |
| Galuska, David P | | Address Redacted | | | | | | |
| GAMBINI MECCANICA SRL | | STRADA DEI CACCIATORI N. 38 | | | PESCARO | | 61122 | ITALY |
| Gamboa, Esmeralda | | Address Redacted | | | | | | |
| GAMMA TECHNOLOGIES LLC | | 601 OAKMONT LANE, SUITE 220 | | | WESTMONT | IL | 60559 | |
| GANE ENERGY AND RESOURCES PTY LTD | | LEVEL 2 | 649 BRIDGE RD. | | RICHMOND VICTORIA | | 3121 | AUSTRALIA |
| GANT, WILLIE | | Address Redacted | | | | | | |
| Gantt, JaQuan A | | Address Redacted | | | | | | |
| GANTZ, WILLIAM | | Address Redacted | | | | | | |
| Garcia Ramirez, Eduardo | | Address Redacted | | | | | | |
| Garcia, Leonard | | Address Redacted | | | | | | |
| Garcia, Olga L | | Address Redacted | | | | | | |
| GARDNER SPRING INC | | 115 NORTH UTICA AVENUE | | | TULSA | OK | 74110 | |
| GARDNER, ANNA | | Address Redacted | | | | | | |
| Gardner, Ursula | Deborah Bowman POA for Ursula Gardner | Address Redacted | | | | | | |
| Gardner, Ursula | | Address Redacted | | | | | | |
| GAREN, WILLIAM | | Address Redacted | | | | | | |
| Garg, Rajesh Kumar | | Address Redacted | | | | | | |
| Garman, Margaret E | | Address Redacted | | | | | | |
| GARNER ESPINOSA C.A. | | AVE. ELOY ALFARO #73-76 | Y COLLE 40 | | QUITO | | | ECUADOR |
| GARNER, SIMON A | | Address Redacted | | | | | | |
| GAROFALO, VINCENZO | | Address Redacted | | | | | | |
| Garrett, Jonron | | Address Redacted | | | | | | |
| GARVEY, ONA | | Address Redacted | | | | | | |
| Gary, Tantonia | | Address Redacted | | | | | | |
| Gaston, Shanavia | | Address Redacted | | | | | | |
| Gate Software Inc | | 8400 E Prentice Ave | Suite 1500 | | Greenwood Village | CO | 80111 | |
| GATE SOFTWARE LLC | | 8400 E PRENTICE AVE | SUITE 1500 | | GREENWOOD VILLAGE | CO | 80111 | |
| GATES, WILLIAM | | Address Redacted | | | | | | |
| Gateway Laser Services | | 2345 Millpark Dr. | Suite A | | Maryland Heights | MO | 63043 | |
| Gatlin, Devonte | | Address Redacted | | | | | | |
| Gatson, Tevin T | | Address Redacted | | | | | | |
| Gay, Bianca | | Address Redacted | | | | | | |
| GAYHART, PRISCILLA | | Address Redacted | | | | | | |
| GB Remanufacturing Inc. | | 2040 E. Cherry Industrial Circle | | | Long Beach | CA | 90805 | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GCH TOOL GROUP | FORMERLY GRINDERS CLEARING HOUSE | 13265 E. EIGHT MILE RD. | | | WARREN | MI | 48089-3238 | |
| GCL DIESEL INJECTION SERVICE LTD | | 15842 - 112 AVENUE | | | EDMONTON | AB | T5M 2W1 | CANADA |
| GCL Diesel Injection Service Ltd. | | 15842 112th Avenue NW | | | Edmonton | AB | T5M 2W1 | CANADA |
| GE Infrastructure Sensing Inc. | | 1100 Technology Park Dr. | | | Billerica | MA | 01821 | |
| GE INSPECTION TECHNOLOGIES, LP | | 50 INDUSTRIAL PARK RD. | | | LEWISTOWN | PA | 17044 | |
| GEAR OFFICE | | 5251 Carol St | | | Skokie | IL | 60077 | |
| GEHRING / DIATO LP | | 24800 DRAKE ROAD | | | FARMINGTON HILLS | MI | 48335 | |
| GEI CONSULTANTS INC | | PO BOX 843005 | | | BOSTON | MA | 22843005 | |
| GEI CONSULTANTS, INC | | 400 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | |
| Geiger, Frederick | | Address Redacted | | | | | | |
| General Automation Inc. | | 3300 Oakton Street | | | Skokie | IL | 60070 | |
| General Electric Company | | 2901 E. Lake Rd. Ste 12 | | | Erie | PA | 16531 | |
| General Electric Intelligent Platforms | | 2500 Austin Dr. | | | Charlottesville | VA | 22911 | |
| GENERAL ENGINE PRODUCTS INC | ATTN ACCOUNTS PAYABLE | PO BOX 7005 | | | SOUTH BEND | IN | 46634-7005 | |
| General Engine Products LLC | | 1220 Hubbard Rd. | | | Livonia | MI | 48151 | |
| GENERAL MOTORS | | 3406 SOUTH DYE ROAD | | | FLINT | MI | 48507 | |
| GENERAL MOTORS COMPANY | | 300 RENAISSANCE CENTER, MC 482-C14-C66 | | | Detroit | MI | 48265 | |
| General Motors LLC | Aaron Silver, GPCS Legal Counsel | 300 Renaissance Center | | | Detroit | MI | 48265 | |
| GENERAL MOTORS LLC | ACCOUNTS PAYABLE | PO BOX 6307 | | | PHOENIX | AZ | 85082 | |
| General Motors LLC | E. Todd Sable, Glenn S. Walter | Honigman LLP | 660 Woodward Avenue | 2290 First National Building | Detroit | MI | 48226 | |
| General Motors LLC | Mark L. Desgrosseilliers | Chipman Brown Cicero & Cole, LLP | 1313 North Market Street Suite 5400 | Hercules Plaza | Wilmington | DE | 19801 | |
| General Motors LLC | Mark W. Fischer | Cole Engineering Center | 29755 Louis Chevrolet Road | | Warren | MI | 48093 | |
| GENERAL MOTORS LLC | | EJERCITO NACIONAL NO 843 | COLONIA GRANADA | DELEGACION MIGUEL HIDALGO | MEXICO CITY | | 11520 | MEXICO |
| GENERAL MOTORS LLC | | 1908 COLONEL SAM DRIVE | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GENERAL MOTORS LLC | | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS LLC | | PRE-PRODUCTION PURCHASING, CADILLAC BLDG | 30001 VAN DYKE AVE, M/C 480-210-760 | | WARREN | MI | 48090-9020 | |
| GENH2 DISCOVER HYDROGEN | | 5200 S. WASHINGTON AVE. | | | TITUSVILLE | FL | 32780 | |
| Gentile, Alex S | | Address Redacted | | | | | | |
| George, Meredith | | Address Redacted | | | | | | |
| Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr Drive, SE | Suite 1456 - East Tower | | Atlanta | GA | 30334 | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 55 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA VALVE & FITTING CO., INC | | 6815 MEADOWRIDGE CT | | | ALPHARETTA | GA | 30005 | |
| GEORGIADES, STEPHEN | | Address Redacted | | | | | | |
| Gerardo, Wilson | | Address Redacted | | | | | | |
| GERMAIN, ROSALIEE | | Address Redacted | | | | | | |
| GERVAIS, YVETTE | | Address Redacted | | | | | | |
| GERVASCIO, CHRISTOPHER | | Address Redacted | | | | | | |
| GGB BEARING TECHNOLOGY | | 700 MID ATLANTIC PKWY | | | THOROFARE | NJ | 08086 | |
| GHA TECHNOLOGIES INC | | 8898 E RAINTREE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| GIAMMARCO, ANTHONY | | Address Redacted | | | | | | |
| GIBBS, EVA | | Address Redacted | | | | | | |
| GIBBS, JANICE | | Address Redacted | | | | | | |
| Gibbs, Queen | | Address Redacted | | | | | | |
| Gibbs, Shanelle Tyresha | | Address Redacted | | | | | | |
| GIBBS, YVONNE | | Address Redacted | | | | | | |
| GIBSON AND ASSOCIATES, INC. | | 7139 Broad River Road | | | Irmo | SC | 29063 | |
| Gibson, Diamond A | | Address Redacted | | | | | | |
| Gibson, Jasimine T | | Address Redacted | | | | | | |
| Gibson, Shaun | | Address Redacted | | | | | | |
| GIFFORD, JAMES | | Address Redacted | | | | | | |
| GILBERT, TERRENCE | | Address Redacted | | | | | | |
| Gilchrist, Kendra | | Address Redacted | | | | | | |
| GILL, GLENVILLE | | Address Redacted | | | | | | |
| GILLETTE, GEORGE | | Address Redacted | | | | | | |
| Gilliam, Devin | | Address Redacted | | | | | | |
| GILLIAM, KELVIN | | Address Redacted | | | | | | |
| GINES, MARIA | | Address Redacted | | | | | | |
| GINGRAS, RONALD | | Address Redacted | | | | | | |
| Ginyard, Travis Antonio | | Address Redacted | | | | | | |
| GITAL AMERICA INC | | DEPT 77-5213 | | | CHICAGO | IL | 60678-5213 | |
| Gits Manufacturing Company | | 1739 Commerce Rd. | | | Creston | IA | 50801 | |
| Givens, Tommie | | Address Redacted | | | | | | |
| GJEDE, WILLIAM | | Address Redacted | | | | | | |
| GL Innotech GmbH | | LindenmaierstraBe 24 | | | Laupheim | | 88471 | Deutschland |
| Gladden, Jr., Clinton | | Address Redacted | | | | | | |
| GLAMATRONIC | | SCHWEIB UND ANLAGENTECHNIK GMBH | AM WIESENBUSCH 20 | | D-45966 GLADBECK | | | GERMANY |
| Glaser-Miller Company | | P.O. Box 1058 | | | Exton | PA | 19341 | |
| Glaser-Miller Company Inc. | | PO Box 1058 | | | Exton | PA | 19341 | |
| GLASS, LOVE | | Address Redacted | | | | | | |
| Glen J. Cibotti | | Address Redacted | | | | | | |
| GLOBAL EQUIPMENT CO. | | 22 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT COMPANY | | PO Box 905713 | | | CHARLOTTE | NC | 28290-5713 | |
| Global Finishing Solutions LLC | | 12731 Norway Rd. | | | Osseo | WI | 54758 | |
| Global Gear and Manufacturing LLC | | 2500 Curtiss St. | | | Downers Grove | IL | 60515 | |
| Global Industrial | | 2505 Mill Center Parkway Suite 100 | | | Buford | GA | 30518 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 56 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Global Precision Group | | S84 W19120 Enterpise Dr. | | | Muskego | WI | 53150 | |
| GLOBAL SYSTEMS INTEGRATION INC. | | PO BOX 736261 | | | DALLAS | TX | 75373-6261 | |
| GLOBAL SYSTEMS INTEGRATION, INC | | PO BOX 506 | | | WASHINGTONVILLE | NY | 10992 | |
| GlobalEyes International | | 21193 N. Taylor Lane | | | Barrington | IL | 60010 | |
| GLOVER JR, EARLE | | Address Redacted | | | | | | |
| Glover, Frances | | Address Redacted | | | | | | |
| Glover, Melvin Antonian | | Address Redacted | | | | | | |
| GLOVES PLUS INC | | 227 NEELY FERRY ROAD | | | SIMPSONVILLE | SC | 29680 | |
| GM DE MEXICO S.DE R.L. DE C.V | | EJERCITO NATIONAL NO. 843 | COLONIA GRANADA C.P. | | MEXICO CITY | | 11520 | MEXICO |
| GMB Corporation | | 100 Herrod Blvd. | | | Dayton | NJ | 08810 | |
| GMCCA | | PO BOX 63790 | | | TEMPE | AZ | 85082-3790 | |
| GMN USA LLC. | | 181 BUSINESS PARK DRIVE | | | BRISTOL | CT | 06010 | |
| GMSPO | | NAO DISBURSEMENT ANALYSIS | PO BOX 2000 | | FLINT | MI | 48501-2000 | |
| GMW Associates | | 955 Industrial Rd. | | | San Carlos | CA | 94070 | |
| GNAGY, MAX | | Address Redacted | | | | | | |
| GNAP LLC | | 1216 Zonolite Road | | | Atlanta | GA | 30306 | |
| GODLEY, BRENDA | | Address Redacted | | | | | | |
| GODLEY, MARY | | Address Redacted | | | | | | |
| GOE, IRENE | | Address Redacted | | | | | | |
| Goethe, Harold | | Address Redacted | | | | | | |
| GOETSCH, HENRY | | Address Redacted | | | | | | |
| Goff, Jeffrey | | Address Redacted | | | | | | |
| Goins, Arcorsha | | Address Redacted | | | | | | |
| Goins, Janet | | Address Redacted | | | | | | |
| Goins, Rodelle | | Address Redacted | | | | | | |
| Goins, Santanna | | Address Redacted | | | | | | |
| GOLAS, KATHLEEN | | Address Redacted | | | | | | |
| Golden, DeQuan | | Address Redacted | | | | | | |
| Goldfarb & Associates, inc. | | 4972 Boiling Brook Parkway | | | Rockville | MD | 20852 | |
| Goldfarb and Associates, Inc. | Saul Goldfarb | 4972 Boiling Brook Parkway | | | Rockville | MD | 20852 | |
| GOLJA, FREDERICK | | Address Redacted | | | | | | |
| Golston, Makayla M | | Address Redacted | | | | | | |
| Golston, Nekeyasia S | | Address Redacted | | | | | | |
| GOLTERMAN, WALTRAUD | | Address Redacted | | | | | | |
| GOMERS INC MISSOULA | | 2400 PALMER STREET | | | MISSOULA | MT | 59808 | |
| GOMES, DENNIS | | Address Redacted | | | | | | |
| GONZALEZ, DANIEL | | Address Redacted | | | | | | |
| Gonzalez, Evangelina | | Address Redacted | | | | | | |
| GONZALEZ, EVELIO | | Address Redacted | | | | | | |
| Gonzalez, Guillermo | | Address Redacted | | | | | | |
| GOOD, BRENDON | | Address Redacted | | | | | | |
| GOOD, LORRAINE | | Address Redacted | | | | | | |
| Goodman, David | | Address Redacted | | | | | | |
| GOODMAN, TATSUKO | | Address Redacted | | | | | | |
| Goodson, Heyward | | Address Redacted | | | | | | |
| Goodwin, David B. | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goodwin, Shayla | | Address Redacted | | | | | | |
| Goodwin, Willie Cee | | Address Redacted | | | | | | |
| GOORAHOO, FENTON | | Address Redacted | | | | | | |
| GOPROTO, INC | | 3940 RUFFIN RD. | SUITE A | | SAN DIEGO | CA | 92123 | |
| Gordon, Destiny | | Address Redacted | | | | | | |
| GORDON, LOUISE | | Address Redacted | | | | | | |
| GORDON, RICHARD | | Address Redacted | | | | | | |
| Gore, Jashaun | | Address Redacted | | | | | | |
| Goss, Elmer | | Address Redacted | | | | | | |
| Govan, David | | Address Redacted | | | | | | |
| GOVERNORS AMERICA CORP. | | 720 SILVER STREET | | | AGAWAM | MA | 01001 | |
| Gow, Stephen R. | | Address Redacted | | | | | | |
| Gownes, Whitney | | Address Redacted | | | | | | |
| GRABIEC, GAIL | | Address Redacted | | | | | | |
| GRACE ENGINEERING CORPORATION | | 34775 POTTER ST. | | | MEMPHIS | MI | 48041 | |
| Graco High Pressure Equipment Inc | | 2955 WEST 17TH STREET STE 6 | | | Erie | PA | 16505 | |
| GRADDY, MARY | | Address Redacted | | | | | | |
| Graham, Elton | | Address Redacted | | | | | | |
| Graham, Elton D | | Address Redacted | | | | | | |
| Graham, Nyasia | | Address Redacted | | | | | | |
| GRAHAM, ROBERT | | Address Redacted | | | | | | |
| Grainger & Worrall, Ltd. | | Bdlg. 7, Stanmore Industrial Estate | | | Bridgnorth, Shropshire | | WV15 5HP | United Kingdom |
| GRAINGER INC | | 204 DEXTER STREET | | | GREENVILLE | NC | 27834 | |
| GRAINGER INC | | 550 CHRIS DR | | | COLUMBIA | SC | 29169-4669 | |
| GRAINGER INC | | DEPT 925-603823764 | | | PALENTINE | IL | 60038-0001 | |
| GRAINGER INC. | | 1401 SEWELLS POINT ROAD | | | NORFOLK | VA | 23502 | |
| GRAINGER INDUSTRIAL SUPPLY | | 505 COVIL AVENUE | | | WILMINGTON | NC | 28403 | |
| GRAINGERS | | 75 MAXIM RD | | | HARTFORD | CT | 06114 | |
| Grand Northern Products LLC dba Surface Prep | Surface Prep | 9000 Byron Commerce Dr SW | | | Byron Center | MI | 49315 | |
| GRAND NORTHERN PRODUCTS, LTD | | 9000 BYRON COMMERCE DRIVE SW | | | BYRON CENTER | MI | 49315 | |
| GRAND TRAVERSE MACHINE COMPANY | | 1247 BOON STREET | | | TRAVERSE CITY | MI | 49686 | |
| GRANGE, MONICA | | Address Redacted | | | | | | |
| Granite EPIK | Jack Sedgwick | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| Granite Telecommuications | Jack Sedgwick/Client ID #311 | P.O.Box 983119 | | | Boston | MA | 02298-3119 | |
| Granite Telecommunications LLC | | 100 Newport Ave EXT. | | | Quincy | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS, LLC | | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 02171 | |
| Grant Jr, Robert D | | Address Redacted | | | | | | |
| Grant, Robert D | | Address Redacted | | | | | | |
| GRAVELLE, CHARLENE | | Address Redacted | | | | | | |
| GRAVELLE, DOUGLAS | | Address Redacted | | | | | | |
| Graves, Wesley | | Address Redacted | | | | | | |
| GRAY, LEROY | | Address Redacted | | | | | | |
| GRAYBAR | | 745 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 58 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graybar Electric Company, Inc | | 11885 Lackland Road | | | Saint Louis | MO | 63146 | |
| Graybar Electric Company, Inc | | PO Box 403052 | | | Atlanta | GA | 30384 | |
| Graybar Electric Company, Inc. | Attn Ashley Boiles | 11882 Lackland Road | | | Saint Louis | MO | 63146 | |
| Graybar Electric Company, Inc. | | PO Box 403052 | | | Atlanta | GA | 30384 | |
| GREBE SCAN GMBH | | EICHELBERGSTRASSE 4 | | | LIMBACH-OBERFRAHNA | | 09212 | Germany |
| Grede | | 20750 Civic Center Dr. | Suite 100 | | Southfield | MI | 48076 | |
| Grede Holdings LLC | Grede LLC Liberty | 6332 W State Street | | | Wauwatosa | WI | 53213 | |
| Grede Holdings LLC | | 20750 Civic Center Drive, Suite 100 | | | Southfield | MI | 48076 | |
| Grede LLC Liberty | | 6332 W State Street | | | Wauwatosa | WI | 53213 | |
| GREEN, ANNIE | | Address Redacted | | | | | | |
| Green, Bobby A | | Address Redacted | | | | | | |
| Green, Hasaan | | Address Redacted | | | | | | |
| GREEN, HORACE | | Address Redacted | | | | | | |
| Green, Joshua | | Address Redacted | | | | | | |
| Green, KeAndre M | | Address Redacted | | | | | | |
| Green, Kyria | | Address Redacted | | | | | | |
| Green, Martha L. | | Address Redacted | | | | | | |
| GREEN, SARAH | | Address Redacted | | | | | | |
| Green, TNasia | | Address Redacted | | | | | | |
| Green, Tyeshia | | Address Redacted | | | | | | |
| GREENE, CLYDE | | Address Redacted | | | | | | |
| Greene, Karen V | | Address Redacted | | | | | | |
| Greene, Qorest T | | Address Redacted | | | | | | |
| Greenslade, Basil | | Address Redacted | | | | | | |
| GREENWOOD MOTOR LINES, INC | | 600 GILLAM RD | | | WILMINGTON | OH | 45177 | |
| GREGIE, RONALD | | Address Redacted | | | | | | |
| Gregory Electric Company Inc.. | | 2124 College St. | | | Columbia | SC | 29205 | |
| GREGORY PEST CONTROL, INC. | | 1313 MILLER RD. | | | GREENVILLE | SC | 29607 | |
| GREGORY POOLE EQUIP CO. | | HIGHWAY 17 NORTH | | | WASHINGTON | NC | 27889 | |
| Gregory, Daniel T | | Address Redacted | | | | | | |
| GREIF JR., DANIEL | | Address Redacted | | | | | | |
| Greve, Jaylin | | Address Redacted | | | | | | |
| Greystone Corporation | | 7 Wellington Rd. | | | Lincoln | RI | 02865 | |
| GREYSTONE INC. | | 7992 Richmond Road | | | Toana | VA | 23168 | |
| GREYSTONE, INC | | 7 WELLINGTON ROAD | | | LINCOLN | RI | 02865 | |
| Grier, Brian | | Address Redacted | | | | | | |
| GRIER, CLARA | | Address Redacted | | | | | | |
| Grier, Shaquille | | Address Redacted | | | | | | |
| GRIFFIN, ELGIE | | Address Redacted | | | | | | |
| Griffin, James | | Address Redacted | | | | | | |
| Griffin, Zac-Chaeus | | Address Redacted | | | | | | |
| GRIGALUNAS, LEONARD | | Address Redacted | | | | | | |
| Grind All, Inc, | | 1133 Industrial Park N. | | | Brunswick | OH | 44212 | |
| GROHS, ERNEST | | Address Redacted | | | | | | |
| GRONDIN, JEFFREY | | Address Redacted | | | | | | |
| Grondin, Jeffrey E | | Address Redacted | | | | | | |
| Groov-Pin Corporation | | 331 Farnum Pike | | | Smithfield | RI | 02917 | |
| GRUSZCZYNSKA, TERESA | | Address Redacted | | | | | | |
| GRW HIGH PRECISION BEARINGS LP | | 1330 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 59 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GS (SHENZHEN) PROTOTYPE TECHNOLOGY CO. | | 2f, A1 Bldg, Jinyuda Industrial Park, | Baoan District, Shenzhen | | Shenzhen | | 518125 | CHINA |
| GS1 US, Inc | | Dept 781271 PO Box 78000 | | | Detroit | MI | 48278 | |
| GT VISION, LLC | | 10205 EASTERDAY CT. | | | HAGERSTOWN | MD | 21742 | |
| GTI SPINDLE TECHNOLOGY INC | | 33 ZACHARY ROAD | | | MANCHESTER | NH | 03109 | |
| Guangxi Yuchai Machinery Company Limited | | 88 Tianqiao West Rd. | | | Yulin | | 537005 | China |
| Guardian Life Insurance Company | | 10 Hudson Yards | | | New York | NY | 10001 | |
| Guditis, Nicholas Ryan | | Address Redacted | | | | | | |
| Guenter W. Knoll - Consultant | | 106 Brandywine Ln | | | Anderson | SC | 29625 | |
| Guggeheim Corporated Funding, LLC | | 330 Madison Ave. 10th Floor | | | New York | NY | 10017 | |
| Guido Colasacco | | Address Redacted | | | | | | |
| GUILIN PEACO SUPPORT TRADING CO., LTD | | 3rd floor, No. 3, Building 74 | Fuguiyuan, East of Guihuang Hwy | | Guilin | | 541001 | CHINA |
| GUNDLACH, RONALD | GUNDLACH, LORRAINE A. | Address Redacted | | | | | | |
| GUNN, JOHN | | Address Redacted | | | | | | |
| Gunturu, Srinu | | Address Redacted | | | | | | |
| GUOKAS, ADELE | | Address Redacted | | | | | | |
| GURGANUS, OLA | | Address Redacted | | | | | | |
| Gurley, Aimee | | Address Redacted | | | | | | |
| Gurley, William | | Address Redacted | | | | | | |
| GUTSHALL, HIDE | | Address Redacted | | | | | | |
| Guyson Corporation of USA | | 13 Grande Blvd. | | | Saratoga Springs | NY | 12866 | |
| GVW Group LLC | | 600 Central Ave | Suite 214 | | Highland Park | IL | 60035 | |
| GW Lisk Co., Inc | Harter Secrest and Emery LLP | Nicholas Gatto, Esq. | 50 Fountain Plaza, 10th Floor | | Buffalo | NY | 14202 | |
| GW Lisk Co., Inc | James E. Deasey | 2 South Street | | | Clifton Springs | NY | 14432 | |
| GXS, Inc | | 9711 Washington Blvd Suite 700 | | | Gaithersburg | MD | 20878 | |
| H & S Swansons Tool Company | | 9000 68th Street North | | | Pinellas Park | FL | 33782 | |
| H.G. Makelim Company | | 219 Shaw Rd. | | | San Franciso | CA | 94080 | |
| HAERING PRECISION USA LP | ANTON HARING KG | ANTO-HARING STRASSE 1 | | | BUBSHEIM | | 78585 | GERMANY |
| HAERTER STAMPING LLC | | 3840 MODEL COURT | | | KENTWOOD | MI | 49512 | |
| Hafner, Greg | | Address Redacted | | | | | | |
| HAGENOW, PATRICIA | | Address Redacted | | | | | | |
| Haggerty, Rosemary | | Address Redacted | | | | | | |
| Haigler, Timmy Lee | | Address Redacted | | | | | | |
| HAINES, KELLI | | Address Redacted | | | | | | |
| HAIRE, J | | Address Redacted | | | | | | |
| Haire, Kaliyl R. | | Address Redacted | | | | | | |
| Haire, Kavvan T | | Address Redacted | | | | | | |
| HALL, EMILY | | Address Redacted | | | | | | |
| Hall, Jr., Arthur | | Address Redacted | | | | | | |
| HALL, KATIE | | Address Redacted | | | | | | |
| Hall, Lorenzo | | Address Redacted | | | | | | |
| Hall, Marcie Jameika | | Address Redacted | | | | | | |
| Hall, Sandra G | | Address Redacted | | | | | | |
| HALLGREN, DANFORD | | Address Redacted | | | | | | |
| Hallman, Shirley | | Address Redacted | | | | | | |
| Hallman, Talliferro | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 60 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALM, RICHARD | | Address Redacted | | | | | | |
| Ham, Jennifer Nichole | | Address Redacted | | | | | | |
| HAMILTON CONNECTIONS, INC | | 1602 MAIN STREET | | | EAST HARTFORD | CT | 06108 | |
| Hamilton, Austin | | Address Redacted | | | | | | |
| Hamilton, Curtis | | Address Redacted | | | | | | |
| Hammond, Dorothy | | Address Redacted | | | | | | |
| Hammond, Rateisha | | Address Redacted | | | | | | |
| HAMPTON ROADS CRANE & RIGGING CO. | | 525 J Clyde Morris Blvd | | | Newport News | VA | 23601 | |
| HAMPTON RUBBER COMPANY | | 1669 W. PEMBROKE AVE. | | | HAMPTON | VA | 23661 | |
| Hampton, Kenneth | | Address Redacted | | | | | | |
| Hampton, Paris | | Address Redacted | | | | | | |
| Hampton, TyQuintis E | | Address Redacted | | | | | | |
| HANBAY INC | | 424 INVESTORS PLACE, SUITE 103 | | | VIRGINIA BEACH | VA | 23452 | |
| Hanchey, Myrna | | Address Redacted | | | | | | |
| HANCHUK, TEKLIA | Martha Uzdejczyk | Address Redacted | | | | | | |
| HANCHUK, TEKLIA | | Address Redacted | | | | | | |
| HANCOCK, BERTIE | | Address Redacted | | | | | | |
| HANCOCK, MARGARET | | Address Redacted | | | | | | |
| Haney, Sarah S. | | Address Redacted | | | | | | |
| Hankins, Alexus | | Address Redacted | | | | | | |
| HANLAN, KERMAN | | Address Redacted | | | | | | |
| Hanley, Travis D | | Address Redacted | | | | | | |
| Hanna, Antwand | | Address Redacted | | | | | | |
| Hanna, Christian J | | Address Redacted | | | | | | |
| Hanover | | 440 Lincoln Street | | | Worcester | MA | 01653-0002 | |
| Hanover Commercial Insurance Company | | 440 Lincoln Street | | | Worcester | MA | 01653-0002 | |
| HANSEN PALLET COMPANY | | 1334 ELBERT TAYLOR RD | | | PELION | SC | 29123 | |
| Hansen, Robert Lamont | | Address Redacted | | | | | | |
| HANSLEY MASONRY AND CONCRETE LLC | | 795 Fire Tower Rd | | | Jacksonville | NC | 28540 | |
| HARAGHEY, DORIS | | Address Redacted | | | | | | |
| HARDING, SANDRA | | Address Redacted | | | | | | |
| HARDINGE, INC | | 1 HARDINGE DRIVE | | | ELMIRA | NY | 14903 | |
| HARDISON, DEANNA | | Address Redacted | | | | | | |
| HARDISON, THELMA | | Address Redacted | | | | | | |
| Harford Technologies | | 1022 Elm Street | | | Rocky Hill | CT | 06067 | |
| HARGETT, BRIAN | | Address Redacted | | | | | | |
| HARING PRECISION CO LTD | | NEW DEVELOPMENT ZONE OF TAICANG CITY | NO. 0 EAST NANJIANG RD. | TAICANG | JIANGSU PROVENCE | | 215400 | CHINA |
| HARKIN, JEANETTE | | Address Redacted | | | | | | |
| Harkins, Jonathan | | Address Redacted | | | | | | |
| HARMAN | | P.O. BOX 665 | | | ROCHESTER | MI | 48308 | |
| Harmany Castings, LLC | | 251 Perry Highway | | | Harmony | PA | 16037 | |
| Harmon, Dyneshia | | Address Redacted | | | | | | |
| Harmon, Imeshia | | Address Redacted | | | | | | |
| Harmon, Imeshia V | | Address Redacted | | | | | | |
| Harmony Castings, LLC | | 251 Perry Highway | | | Harmony | PA | 16037 | |
| HARPER, EWAN | | Address Redacted | | | | | | |
| Harper, Jack | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 61 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER, PHILLIP | | Address Redacted | | | | | | |
| HARPER, VELMA | | Address Redacted | | | | | | |
| Harr, Kevin Ray | | Address Redacted | | | | | | |
| HARRELL, ROSA | | Address Redacted | | | | | | |
| Harrell, Shamond | | Address Redacted | | | | | | |
| HARRIS, ANNIE | | Address Redacted | | | | | | |
| | | | | | | | | |
| HARRIS, BAIO & MCCULLOUGH | | 520 S. FRONT ST | | | Philadelphia | PA | 19147 | |
| Harris, Calvin | | Address Redacted | | | | | | |
| HARRIS, CATHY | | Address Redacted | | | | | | |
| HARRIS, CEDRIC | | Address Redacted | | | | | | |
| Harris, Daren | | Address Redacted | | | | | | |
| Harris, Devontray | | Address Redacted | | | | | | |
| HARRIS, DOLOUS | | Address Redacted | | | | | | |
| Harris, Ethan J | | Address Redacted | | | | | | |
| HARRIS, JEFFERY | | Address Redacted | | | | | | |
| HARRIS, MAYOLA | | Address Redacted | | | | | | |
| Harris, Terrance | | Address Redacted | | | | | | |
| HARRIS, THERESA | | Address Redacted | | | | | | |
| HARRIS, THOMAS | | Address Redacted | | | | | | |
| Harris, Tricia Monique | | Address Redacted | | | | | | |
| Harrison, Antrelle | | Address Redacted | | | | | | |
| Harrison, Christina | | Address Redacted | | | | | | |
| HARRISON, RONALD | | Address Redacted | | | | | | |
| Harter Secrest and Emery LLP | Nicholas Gatto, Esq. | 50 Fountain Plaza, 10th Floor | | | Buffalo | NY | 14202 | |
| HARTER, CORNELIA | | Address Redacted | | | | | | |
| HARTFORD AREA HABITAT FOR HUMANITY | | PO BOX 1933 | | | HARTFORD | CT | 06144-1933 | |
| Hartford County Assessors Office | | 550 Main Street | | | Hartford | CT | 06103 | |
| Hartford Technologies Inc. | | 1022 Elm St. | | | Rocky Hill | CT | 06067 | |
| HARTRIDGE LTD. | | The Hartridge Building Network | 421RADCLIVE RD | | BUCKINGHAM | | 18 4FD | United Kingdom |
| Harty, Jonathan J | | Address Redacted | | | | | | |
| Harvey, Kelan | | Address Redacted | | | | | | |
| Harwood IV, Bartlett | Kohlberg & Company | Address Redacted | | | | | | |
| HASPESLAGH, CHRISTOPHER | | Address Redacted | | | | | | |
| HATCH JR, ARTHUR | | Address Redacted | | | | | | |
| HATCHELL, ALICE | | Address Redacted | | | | | | |
| HATCHELL, THERESA | | Address Redacted | | | | | | |
| HAWK, RANDY | | Address Redacted | | | | | | |
| HAWKINS JR, BONNER | | Address Redacted | | | | | | |
| HAWKINS, GLORIA | | Address Redacted | | | | | | |
| Hawkins, Shanasia | | Address Redacted | | | | | | |
| HAYDUSKI, STEVEN | | Address Redacted | | | | | | |
| HAYES, DAVID | | Address Redacted | | | | | | |
| HAYES, LENORA | | Address Redacted | | | | | | |
| Haynes, Cynthia B | | Address Redacted | | | | | | |
| Haynes, John | | Address Redacted | | | | | | |
| Haynes, Kevin | | Address Redacted | | | | | | |
| | | | | | | | | |
| HDI SAC | | AV. ELMER FAUCETT 725 | CALLAO 1 | | CALLAO | | | PERU |
| HE, ALEXANDER | | Address Redacted | | | | | | |
| Heal, Erik | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATH, ANN | | Address Redacted | | | | | | |
| HEAVY DUTY AFTERMARKET WEEK | | 10070 West 190th Place | | | Mokena | IL | 60448 | |
| HEEBER, BRUCE | | Address Redacted | | | | | | |
| HEF DURFERRIT | | 69 AVENUE BENOIT FOURNEYRON | | | ANDREZIEUX | | 42160 | FRANCE |
| HEF DURFERRIT | | 69 AVENUE BENOIT FOURNEYRON | | | ANDREZIEUX | | 42160 | FRANCE |
| HEF DURFERRIT | | AVENUE BENOIT FOURNEYRON | | | ANDREZIEUX | | 42160 | FRANCE |
| HEIDENHAIN CORPORATION | | 333 East State Parkway | | | Schaumburg | IL | 60173 | |
| Heilbronn University of Applied Science | | Max-Planck-Str.39 | | | Heilbronn | | 74081 | Germany |
| HEINZ HANGGI GMBH, STANZTECHNIK | | UNTERER EINSCHIAG | | | BETTLACH | | 2544 | Switzerland |
| Helgesen, John P | | Address Redacted | | | | | | |
| Helical | | Dock Road | Lytham-St.-Annes | | Lancashire | | FY8 5AQ | United Kingdom |
| HELIX LINEAR TECHNOLOGIES, INC. | | 23200 Commerce Park Dr | | | Beachwood | OH | 44122 | |
| Heller, Cynthia | | Address Redacted | | | | | | |
| Hemphill, Mary | | Address Redacted | | | | | | |
| HENDERSON & ASSOCIATES | | P.O. BOX 2443 | | | ELIZABETH CITY | NC | 27906 | |
| Henderson, Charles | | Address Redacted | | | | | | |
| Henderson, Donny Ray | | Address Redacted | | | | | | |
| HENDERSON, GREGORY H. | | 1030N 675W | | | Columbus | IN | 47201 | |
| HENDERSON, LARRY | | Address Redacted | | | | | | |
| Henderson, Marlaya | | Address Redacted | | | | | | |
| HENDERSON, MAXINE | | Address Redacted | | | | | | |
| HENDERSON, PAUL | | Address Redacted | | | | | | |
| HENDERSON, RUBELL | | Address Redacted | | | | | | |
| Hengst of North America Inc. | | 29 Hengst Dr. | | | Camden | SC | 29020 | |
| HENKEL CORPORATION | | ONE HENKEL WAY | | | ROCKY HILL | CT | 06067 | |
| HENLEY JR., SCOTT W. | | Address Redacted | | | | | | |
| Henley, Scott W | | Address Redacted | | | | | | |
| Henry, Anthony | | Address Redacted | | | | | | |
| HENRY, JEANNE | | Address Redacted | | | | | | |
| Henry, Joseph E | | Address Redacted | | | | | | |
| Henry, Ravaris | | Address Redacted | | | | | | |
| HERC RENTALS, INC | | PO BOX 936257 | | | ATLANTA | GA | 31193 | |
| HERCULES OEM | | 2441 SALEM PARK DR | | | WINSTON SALEM | NC | 27127 | |
| Hercules OEM | | HB SEALING PRODUCTS INC / RT DYGERT | 12121 NICOLLET AVENUE S | | MINNEAPOLIS | MN | 55337 | |
| Hercules OEM | | PO Box 736289 | | | Dallas | TX | 75373 | |
| HERITAG-CRYSTAL CLEAN, LLC | | 2175 Point Blvd | Suite 375 | | Elgin | IL | 60123 | |
| HERITAGE-CRYSTAL CLEAN, INC | | 2000 Center Drive | Suite East C300 | | Hoffman Estates | IL | 60192 | |
| HERITAGE-CRYSTAL CLEAN, LLC | | 13621 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0136 | |
| Herker Industries | | N57 W13760 Carmen Ave. | | | Menomonee Falls | WI | 53051 | |
| HERKER INDUSTRIES INC | | N57 W13760 CARMEN AVE | | | MEMOMONEE FALLS | WI | 53051 | |
| Hermann Erkert GmbH | | IndustriestraBe 64 | | | Sulzback/Murr | | 71560 | Germany |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 63 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herm-Arche Integrated Technology (Changzhou) Co., Ltd. | | Room 1002, 560 ZhongRong Heng Rui Intl Plaza | Zhangyang Rd. | | Pudong, Shanghai | | 200120 | China |
| HERMES, ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, ORLANDO | | Address Redacted | | | | | | |
| HERNANDEZ, RAFAEL | | Address Redacted | | | | | | |
| Herndon, Zhivago M | | Address Redacted | | | | | | |
| Herrera, Rachel | | Address Redacted | | | | | | |
| Herring, Branden | | Address Redacted | | | | | | |
| Herring, Jesse | | Address Redacted | | | | | | |
| Hewett Glass Company Inc. | | 8728 Monticello Rd. | | | Columbia | SC | 29203 | |
| HEWITT MOLDING | | 1138 E 400 ST. | | | OAKFORD | IN | 46965 | |
| HEWITT, SYBILL | | Address Redacted | | | | | | |
| HEXAGON MANUFACTURING INTELLIGENCE | | 250 CIRCUIT DRIVE | | | NORTH KINGSTOWN | RI | 02852 | |
| Hexagon Metrology | | 1558 Todd Farm Dr. | | | Elgin | IL | 60123 | |
| Heyer, William | | Address Redacted | | | | | | |
| HHP | | 5015 N. Dickerson Rd. | | | Coleman | MI | 48616 | |
| HICKEY, HERBERT | | Address Redacted | | | | | | |
| Hicks, Terrel | | Address Redacted | | | | | | |
| Hickson, Nija | | Address Redacted | | | | | | |
| HIETALA, AARON | | Address Redacted | | | | | | |
| HIGGINS, MALCOLM | | Address Redacted | | | | | | |
| HIGGINS, MAUREEN | | Address Redacted | | | | | | |
| HIGGINS, SUSAN | | Address Redacted | | | | | | |
| HIGGINS, WANDA | | Address Redacted | | | | | | |
| HIGGINS, YASUKO | | Address Redacted | | | | | | |
| HIGHTOWER, JAMES | | Address Redacted | | | | | | |
| Highway and Heavy Parts LLC | | 5015 N Dickenson Rd | | | Coleman | MI | 48618 | |
| Hill, Christofer D | | Address Redacted | | | | | | |
| Hill, Christofor D | | Address Redacted | | | | | | |
| Hill, DeWarren | | Address Redacted | | | | | | |
| Hill, Henrietta | | Address Redacted | | | | | | |
| Hill, Karlniyah | | Address Redacted | | | | | | |
| Hill, Lawanda | | Address Redacted | | | | | | |
| Hill, Raymond H | | Address Redacted | | | | | | |
| Hill, William | | Address Redacted | | | | | | |
| Hiller, Tyasia | | Address Redacted | | | | | | |
| HILLMAN, EDWARD | | Address Redacted | | | | | | |
| Hilton Garden Inn Columbia/Northeast | | 8910 Farrow Road | | | Columbia | SC | 29203 | |
| HINES PRECISION INC. | | 5680 Old Highway 54 East | | | Philpot | KY | 42366 | |
| HINES, HENRY | | Address Redacted | | | | | | |
| HINES, PEARL | | Address Redacted | | | | | | |
| Hinz Coompany, Inc. | | 9930 S, Franklin Dr. | | | Franklin | WI | 53132 | |
| Hirschvogel Holding GmbH | | Dr. Manfred Hirschvogel-Strasse 6 | | | Denklingen | | 86920 | Germany |
| HIS Company, Inc. | | 6650 Concord Park Dr. | | | Houston | TX | 60031 | |
| HISCO INC. | | 1650 HORIZON PARKWAY | | | BUFORD | GA | 30518 | |
| Hitachi Astemo, Ltd. | ATTN Mr. Minoru Hyodo | 2520 Takaba | Hitachinaka-shi | | Ibarak-ken | | 312-8503 | Japan |
| Hitachi Automotive Systems Ltd nka Hitachi Astemo Ltd. | Matthew E. Wilkins | Brooks Wilkins Sharkey Turco PLLC | 401 S. Old Woodward Avenue Suite 400 | | Birmingham | MI | 48009 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 64 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HITACHI AUTOMOTIVE SYSTEMS, LTD. | | SHIN OTEMACHI BUILDING 2-1 | OTEMACHI 2-CHOME | | CHIYODA-KU | TOKYO | 100-0004 | JAPAN |
| Hitchiner Manufacturing Company Inc. | | 4201 Winfield Rd. | | | Warrenville | IL | 60555 | |
| Hite, Corey | | Address Redacted | | | | | | |
| HI-TEC PLATING, INC | Hi-Tec Plating, Inc. | Rachel Peters | PO Box 68 | | Seneca | SC | 29679 | |
| HI-TEC PLATING, INC | RACHEL PETERS | 219 HITEC ROAD | | | SENECA | SC | 29678 | |
| Hi-Tec Plating, Inc. | Rachel Peters | PO Box 68 | | | Seneca | SC | 29679 | |
| HJS Emission Technology GmbH & Co. KG | | Dieselweg 12 | | | Menden | | 58706 | Germany |
| HK METALCRAFT | | 35 INDUSTRIAL ROAD | | | LODI | NJ | 07644 | |
| HLH PROTOTYPES CO LTD. | | PLOT NO 2500 | KRANTI 1801 XING JI BUILDING | XIN SHA ROAD SHAJING | BAOAN | SHENZHEN | 518125 | CHINA |
| HLUCHNIK, GARY | | Address Redacted | | | | | | |
| HLUCHNIK, RAYMONDE | | Address Redacted | | | | | | |
| HLUCHNIK-GEBEL, JILL | | Address Redacted | | | | | | |
| HO, DANNY | | Address Redacted | | | | | | |
| HO, KENNY | | Address Redacted | | | | | | |
| HOANG, TUYET | | Address Redacted | | | | | | |
| HOBGOOD ELEC & MACHINERY CO | | 10330 MONTICELLO RD | | | WINNSBORO | SC | 29180 | |
| HODDER, KEITH | | Address Redacted | | | | | | |
| HODGES, MARY | | Address Redacted | | | | | | |
| HODGES, WILLIAM | | Address Redacted | | | | | | |
| Hoemann, Walter Andreas | | Address Redacted | | | | | | |
| Hoff Enterprises | | 2950 PRAIRIE ST SW, SUITE 900 | | | Grandville | MI | 49418 | |
| HOFFMAN & HOFFMAN, INC | | 3816 PATTERSON STREET | | | GREENSBORO | NC | 27407 | |
| Hoffman and Hoffman Inc. | | 1501 Lafayette Avenue | | | Cayce | SC | 29033 | |
| HOFFMAN, JERRE | | Address Redacted | | | | | | |
| Hofman Design Inc. | | 14 Renata | | | Newport Coast | CA | 92657 | |
| HOLBROOK, WILLIAM | | Address Redacted | | | | | | |
| Holden Richardson | | 20 W. Kinzie St. | | | Chicago | IL | 60654 | |
| HOLDEN RICHARDSON LLC | | 1913 W. ROSCOE STREET | | | CHICAGO | IL | 60657 | |
| HOLDEN TEMPORARIES | | 1916 SOUTH GLENBURNIE RD. | SUITE 3 | | NEW BERN | NC | 28562 | |
| HOLDEN TEMPORARIES, INC | | PO 12414 | | | JACKSONVILLE | NC | 28546 | |
| HOLDEN TEMPORARIES, INC | | PO BOX 1275 | | | TARBORO | NC | 27886 | |
| Holden, Thomas Scott | | Address Redacted | | | | | | |
| Holder, Donald J | | Address Redacted | | | | | | |
| Hollander, Seth | Kohlberg & Company | Address Redacted | | | | | | |
| Holley, Enjolean | | Address Redacted | | | | | | |
| Hollingshead, Trent | | Address Redacted | | | | | | |
| Hollomon, Erica | | Address Redacted | | | | | | |
| HOLLOWELL, DIXIE | | Address Redacted | | | | | | |
| HOLMES, DEAN | | Address Redacted | | | | | | |
| Holmes, Denay C | | Address Redacted | | | | | | |
| HOLMES, DONNA | | Address Redacted | | | | | | |
| Holmes, Lewis | | Address Redacted | | | | | | |
| Holmes, Malik | | Address Redacted | | | | | | |
| Honda of America Mfg. Inc. | | 24000 Honda Parkway | | | Marysville | OH | 73040 | |
| Honeywell International Inc. | | 12001 Highway 55 | | | Plymouth | MN | 55441 | |
| HOOD, THOMAS | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 65 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOKER, ANNIE | | Address Redacted | | | | | | |
| HOOKER, RONNIE | | Address Redacted | | | | | | |
| HOOPER, JOAN | | Address Redacted | | | | | | |
| HOOSIER BROC LLC (DIESELPUNK) | | 1664 N STATE RD 45 | | | SOLSBERRY | IN | 47459 | |
| Hoosier Pattern Inc. | | 906 N. 10th St. | | | Decatur | IN | 46733 | |
| Hoover Precision Products Inc. | | 1390 Industrial Park Dr. | Sault Ste. | | Marie | MI | 49783 | |
| HOPKINS, DIANNE | | Address Redacted | | | | | | |
| HORNAGE, DELORES | | Address Redacted | | | | | | |
| Hornby, Michael | | Address Redacted | | | | | | |
| HORNE, CAROLYN | | Address Redacted | | | | | | |
| HORNE, JAMES | | Address Redacted | | | | | | |
| HORNE, KENNETH | | Address Redacted | | | | | | |
| HORNE, RICHARD | | Address Redacted | | | | | | |
| HOSE & EQUIPMENT CO., INC | | 1199 SOUTH GUIGNARD DRIVE | | | SUMTER | SC | 29150 | |
| HOSE AND EQUIPMENT CO., INC. | AFP INDUSTRIES, INC. | 7900 WHITEPINE ROAD | | | RICHMOND | VA | 23237 | |
| HOSE AND EQUIPMENT CO., INC. | C/O AFP INDUSTRIES, INC. | 1199 SOUTH GUIGNARD DRIVE | | | SUMTER | SC | 29150 | |
| Hoskins, Jeffery M | | Address Redacted | | | | | | |
| Hoskins, Solomon | | Address Redacted | | | | | | |
| HOSSIER GASKET CORPORATION | | 2400 ENTERPRISE PARK PLACE | | | INDIANAPOLIS | IN | 46218 | |
| Hossier Tool & Die Co., Inc. | | 2860 N. National Rd. | Suite B | | Columbus | IN | 47201 | |
| HOTTINGER BRUEL & KJAER, INC | | 19 Bartlett St. | | | Marlborough | MA | 01752-3014 | |
| Hottinger Bruel & Kjaer, Inc | | 19 BARTLETT STREET | | | MARLBORO | MA | 01752 | |
| Houser, Brandon A | | Address Redacted | | | | | | |
| Houston, Larry K | | Address Redacted | | | | | | |
| Houston, Mark | | Address Redacted | | | | | | |
| HOWARD, CHARLES | | Address Redacted | | | | | | |
| HOWARD, CHRISTINA | | Address Redacted | | | | | | |
| Howard, James | | Address Redacted | | | | | | |
| Howard, Kalista Michelle | | Address Redacted | | | | | | |
| Howard, Michael | | Address Redacted | | | | | | |
| HOWARD, RONALD | | Address Redacted | | | | | | |
| HOWE, BRENDA | | Address Redacted | | | | | | |
| Howell, Jawanna | | Address Redacted | | | | | | |
| Howell, Ryan | | Address Redacted | | | | | | |
| Howell, Samuel | | Address Redacted | | | | | | |
| Howell, Sydney | | Address Redacted | | | | | | |
| HOWEY JR, ARTHUR | | Address Redacted | | | | | | |
| HOYA OPTICAL LABS OF AMERICA, INC | DBA SAFEVISION | 651 E CORPORATE DRIVE | | | LEWISVILLE | TX | 75057 | |
| HOYA VISION - DEPT 2454 | | PO BOX 122454 | | | DALLAS | TX | 75312-2454 | |
| HPJ INDUSTRIES, INC. | | 118 NORTH MAIN STREET | | | BOWLING GREEN | OH | 43545 | |
| Hrit, David Joseph | | Address Redacted | | | | | | |
| HSI METAL STAMPING | | 1508 FIRST STREET NE | | | BUFFALO | MN | 55313 | |
| Htoo, Khin | | Address Redacted | | | | | | |
| HTT, INC | | PO BOX 126 | 428 CLEVELAND ST | | SHEBOYGAN FALLS | WI | 53085-0126 | |
| HTT, Inc. | | 1828 Oakland Ave | | | Sheboygan | WI | 53081 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 66 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUAYI PRECISION METAL CO LTD | | HY Fast Model Co., Ltd. | No. 8 Lane 2 Lianyan St. | | Guangdong Province | | 523838 | CHINA |
| HUBBARD SPRING COMPANY | | PO BOX 425 | | | OXFORD | MI | 48371 | |
| Hubbard-Hall Inc. | | 563 South Leonard St. | PO Box 790 | | Waterbury | CT | 06720 | |
| Huber Automotive AG | | Indusrie- und Businesspark 213 | | | Muhlhausen | | D-73347 | Germany |
| Huckaby, Jon J | | Address Redacted | | | | | | |
| Hudson, Shirley M | | Address Redacted | | | | | | |
| Hudson, Tyquez | | Address Redacted | | | | | | |
| HUFF, JOHN | | Address Redacted | | | | | | |
| HUFFMAN, PRESTON | | Address Redacted | | | | | | |
| Huggins, Mercedes M | | Address Redacted | | | | | | |
| HUGHES HUBBARD & REED LLP | | One Battery Park Plaza | | | New York | NY | 10004-1482 | |
| Hughes, Charity Tameia | | Address Redacted | | | | | | |
| Hughes, Elizabeth Mann | | Address Redacted | | | | | | |
| Hughes-Tune, Aquatta | | Address Redacted | | | | | | |
| Hugo Kern und Liebers GmbH & Co. | | Dr. Kurt-Steim-Str. 35 | | | Schramberg | | 78713 | Germany |
| HUK, RAYMOND | | Address Redacted | | | | | | |
| HULL, BRIAN | | Address Redacted | | | | | | |
| HULL, JANA | | Address Redacted | | | | | | |
| HULL, YVETTE | | Address Redacted | | | | | | |
| HUMPHREY HEATING & AIR CONDITIONING INC | | 181 PINEY GREEN ROAD | | | JACKSONVILLE | NC | 28546 | |
| HUMPHREY, MELBA | | Address Redacted | | | | | | |
| Hunter Automated Machinery Company | | 2222 Hammond Dr. | | | Schumberg | IL | 60196 | |
| Hunter Automated Machinery Corporation | | 2222 Hammond Dr. | | | Schaumberg | IL | 60196 | |
| Hunter, Jaylen Jacqui | | Address Redacted | | | | | | |
| Hunter, NiJuma | | Address Redacted | | | | | | |
| Hurd, Frederick D | | Address Redacted | | | | | | |
| HURST, JIMMIE | | Address Redacted | | | | | | |
| HUSCO AUTOMOTIVE | | 2239 PEWAUKEE RD. | | | WAUKESHA | WI | 53188 | |
| Hutchison, Teresa B | | Address Redacted | | | | | | |
| Hyche, Michael David | | Address Redacted | | | | | | |
| HYDRADYNE HYDRAULICS, LLC | | PO Box 974799 | | | DALLAS | TX | 75397-4799 | |
| HYDRAFORCE | | 500 BARCLAY BLVD. | | | LINCOLNSHIRE | IL | 60069 | |
| HydraForce Inc. | | 500 Barclay Blvd. | | | Lincolnshire | IL | 60069 | |
| Hydraulic & Pneumatic Sales, Inc | | PO Box 410587 | | | Charlotte | NC | 28241 | |
| HYDROBENZ INDUSTRIES PVT. LTD. | | PLOT NO. D/11-B, ROAD NO. - C | ALMIGHTY GATE 2 | METODA G.I.D.C, KALAWAD ROAD | DIST - RAJKOT | GUJARAT | 360021 | INDIA |
| Hydromat | | 11600 Adle Rd. | | | St. Louis | MO | 63043 | |
| HyPro Inc. | | 600 S. Jefferson St. | PO Box 370 | | Waterford | WI | 53185 | |
| HYUNDAI AMERICA TECHNICAL CENTER INC. | | 6800 GEDDES RD. | | | SUPERIOR TOWNSHIP | MI | 48198 | |
| HYUNDAI MOTOR EUROPE TECHNICAL CENTER | FINANCIAL DEPT | HYUNDAI PLATZ | MARIE CURIE STRASSE 2 | | RUSSELSHEIM | | D-65428 | GERMANY |
| HYUNDAI MOTOR EUROPE TECHNICAL CENTER GMBH | | HYUNDAI PLATZ | | | RUSSELSHEIM AM MAIN | | 65248 | GERMANY |
| HYUNDAI MOTOR EUROPE TECHNICAL CENTER GMBH | | HYUNDAI PLATZ | RUSSELSHEIM AM MAIN | | HESSEN | | 65428 | GERMANY |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 67 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hyundai-Kia Motors | | Hyundai Platz | | | Russelsheim | | 65428 | Germany |
| I.D.L.P. | | ZA DU PARC MEDICIS | | | FRESNES | | 94260 | FRANCE |
| IAR SYSTEMS SOFTWARE, INC. | | 1065 E. Hillsdale Blvd. | Suite 420 | | Foster City | CA | 94404 | |
| IAV Automotive Engineering Inc. | | 15620 Technology Dr. | | | Northville | MI | 48168 | |
| Icon Southern LLC | | 398 E. 5th North st. | Suite F | | Summerville | SC | 29486 | |
| iCONN Systems LLC | | 1110 N. Garfield St. | | | Lombard | IL | 60148 | |
| IET LABS INC | | 1 EXPRESSWAY PLAZA - NO 120 | | | ROSLYN HEIGHTS | NY | 11577 | |
| IET LABS, INC. | | 1202 VFW PARKWAY | | | WEST ROXBURY | MA | 02132 | |
| IFM EFECTOR INC | | PO Box 8538-307 | | | PHILADELPHIA | PA | 19171-0307 | |
| IFM Efector, Inc. | | 1100 Atwater Drive | | | Malvern | PA | 19355 | |
| IFM Efector, Inc. | | PO Box 8538-307 | | | Philadelphia | PA | 19171-0307 | |
| Igarashi Motor Sales USA LLC | | 710 Columbia Court | | | St. Charles | IL | 60174 | |
| IGNELZI, JUDY | | Address Redacted | | | | | | |
| IGUS BEARINGS, INC. | | 257 Ferris Avenue | | | Rumford | RI | 02916 | |
| IHI Ionbond Inc. | | 1823 E. Whitcomb Ave. | | | Madison Heights | MI | 48071 | |
| ILKERLER ENDUSTRI SATIS VE PAZ.A.S. | | ikitelli OSB , 10. Cadde Haseyad San. Si | No.2 Kat.4 | | Basaksehir | | 34490 | TURKEY |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Bankruptcy Section | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Department of Revenue | | 101 West Jefferson Street | Willard Ice Building | | Springfield | IL | 62702 | |
| Illinois Department of Revenue | | P.O. Box 19038 | | | Springfield | IL | 62794-9038 | |
| Illinois Dept of Revenue | Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19038 | | | SPRINGFIELD | IL | 62794-9038 | |
| Illinois Environmental Protection Agency | | 1021 North Grand Ave East | PO Box 19276 | | Springfield | IL | 62794-9276 | |
| Illinois Secretary of State | Jesse White | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois State Treasurer | | 555 W. Monroe Street, 14th Floor | | | Chicago | IL | 60661 | |
| Imperial Auto Industries | | Block C, Dlf Industrial Area | Block A | Sector 32 | Faridabad, Haryana | | 121003 | India |
| IMPERIAL AUTO INDUSTRIES LTD | | 13/6 MATHURA ROAD | | | FARIDABAD | HARYANA | 121003 | INDIA |
| IMPRO INDUSTIRES USA, INC. | | 21660 EAST COPLEY DRIVE | SUITE 100 | | DIAMOND BAR | CA | 91765 | |
| Impro Industries | | 21660 E. Copley Dr. | Suite 100 | | Diamond Bar | CA | 91765 | |
| IMPRO INDUSTRIES USA INC | | 21660 E COPLEY DR STE 225 | | | DIAMOND BAR | CA | 91765 | |
| IMS Buhrke-Olson | | 511 West Algonquin Rd. | | | Arlington Heights | IL | 60005 | |
| IMS COMPANY | | 10373 STAFFORD RD | | | CHAGRIN FALLS | OH | 44023 | |
| IMT York LLC | | 1688 Fairhope Road | | | York | SC | 29745 | |
| INCODEMA LLC | | 1920 SLATERVILLE RD | | | ITHACA | NY | 14850 | |
| INCODEMA LLC | | 407 CLIFF ST | | | ITHACA | NY | 14850 | |
| Index Corporation | | 14700 North Pointe Blvd. | | | Nobleville | IN | 46060 | |
| Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 6032 | | | INDIANAPOLIS | IN | 46206-6032 | |
| Indiana Dept of Environmental Mgmt | Office of Legal Counsel | 100 North Senate Ave | | | Indianapolis | IN | 46204-2251 | |
| Indiana Dept of Revenue | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | | Indianapolis | IN | 46204 | |
| Indiana Secretary of the State | Business Serivces Division | 302 W. Washington St | Room E-018 | | Indianapolis | IN | 46204 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 68 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indo Schottle Auto Parts Pvt. Ltd. | | Gat NO. 1073/6 Mutha Urawade Rd. | At Post Pirangut | Taluka Mulshi | Dist. Pune, Maharashtra | | 412111 | India |
| INDO-MIM PRIVATE LIMITED | | #45P, KIADB | INDUSTRIAL AREA | | BANGALORE | | 562 114 | INDIA |
| Indo-US MIM Tech Private Ltd. | | 214 Carnegie Center | Suite 104 | | Princeton | NJ | 08540 | |
| INDUCTIVE AUTOMATION LLC | | 340 PALLADIO PARKWAY, SUITE 540 | | | FOLSOM | CA | 95630 | |
| INDUCTIVE AUTOMATION LLC | | 90 BLUE RAVINE ROAD | | | FOLSOM | CA | 95630 | |
| INDUPLATE OPERATIONS, LLC | | 7992 RICHMOND ROAD | | | TOANO | VA | 23168 | |
| Industrial & Manufacturing Solutions LLC | | 9650 Strickland Road | Suite 103-151 | | Raleigh | NC | 27615 | |
| INDUSTRIAL ABSORBENT SOLUTIONS | | PO Box 262 | | | LANCASTER | SC | 29721 | |
| Industrial Air Quality Inc. | | 95 Cypress Dr. | | | Youngsville | NC | 27596 | |
| INDUSTRIAL COILS LLC | | 809 E. FIR AVE. | | | MCALLEN | TX | 78501 | |
| INDUSTRIAL INJECTION SERVICE, INC | | 2858 S 300 W | | | Salt Lake City | UT | 84115 | |
| Industrial Injection Service, LC. | | 2858 South 300 West | | | Salt Lake City | UT | 84115 | |
| Industrial Packaging Supplies | | 10 Jack Casey Ct. | | | Fountain Inn | SC | 29644 | |
| INDUSTRIAL REPAIR SERVICE, INC. | | 2650 BUSINESS DRIVE | | | CUMMING | GA | 30028 | |
| INDUSTRIAL SURPLUS SUPPLIES | | 208 OLD PIEDMONT HWY | | | GREENVILLE | SC | 29605 | |
| Infineon Technologies North America Corporation | | 640 N. McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| Infinity QS International, Inc. | Advantive LLC, Legal Department | 4221 W. Boy Scout Blvd. Suite 390 | | | Tampa | FL | 33607 | |
| INFINITY QS INTERNATIONAL, INC. | | 12601 FAIR LAKES CIRCLE-SUITE 250 | | | FAIRFAX | VA | 22033 | |
| INFOR (US) LLC | | 641 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| INFOR (US), INC | | 13560 MORRIS RD | SUITE 4100 | | ALPHARETTA | GA | 30004 | |
| INFOTRAC | | 200 N. PALMETTO STREET | | | LEESBURG | FL | 34748 | |
| INFOWORKS, INC | | 102 WOODMONT BLVD, SUITE 500 | | | NASHVILLE | TN | 37205 | |
| INGALLS, GLENDA | | Address Redacted | | | | | | |
| INGERSALL-RAND | | 715 INDEENER DR | | | KERNERSVILLE | NC | 27284 | |
| INGERSOL RAND COMPANY | | 5440 RED BIRD CENTER DR | | | DALLAS | TX | 75237-1937 | |
| INJECTION DIESEL LTD. | | 108 HAR ZION BOULEVARD | | | TEL-AVIV | | | ISRAEL |
| Injectors Direct | | 848 VIA ESTEBAN | | | SAN LUIS OBISPO | CA | 93401 | |
| INJECTORSDIRECT.COM | | 848 VIA ESTEBAN | | | San Luis Obispo | CA | 93401 | |
| Innocast GmbH | | Haus Gravener StraBe 191 | | | Langenfeld | | 40764 | Germany |
| Innovation Plus LLC | | 3630 Horizon Dr. | | | King of Prussia | PA | 19406 | |
| Innovative Casting Technologies, Inc. | | 450 Blue Chip Court | | | Franklin | IN | 46131 | |
| INNOVATIVE INDUSTRIAL ASSEMBLY SA DE CV | | AV Revolucion 725 P 4 | | | Benito Jurez | DF | 03700 | Mexico |
| Inocando, Eddie | | Address Redacted | | | | | | |
| Inocando, Estrella | | Address Redacted | | | | | | |
| INOCANDO, JESSICA | | Address Redacted | | | | | | |
| INOCANDO, JESSICA | | Address Redacted | | | | | | |
| Inocando, Jimboy | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Inocando, Larry | | Address Redacted | | | | | | |
| Inocando, Susana | | Address Redacted | | | | | | |
| Insightly, Inc | | PMB 716 | 58 West Portal Ave | | San Francisco | CA | 94127-1304 | |
| INSTREAM ENVIRONMENTAL | | PO BOX 3845 | | | GREENVILLE | SC | 29608 | |
| Instream Environmental, Llc | | 221 Beverley Rd | | | Greenville | SC | 29609 | |
| INSTRON | | 75 Remittance Drive, Suite 6826 | | | Chicago | IL | 60675-6826 | |
| INSTRON | | 825 UNIVERSITY AVE | | | NORWOOD | MA | 02062-2643 | |
| INTEGRATED LEAN AND QUALITY SOLUTIONS | | PO BOX 1475 | | | CLARKSTON | MI | 48347 | |
| INTEGRATED LEAN AND QUALITY SOLUTIONS (JOE MAZZAEO) | | Address Redacted | | | | | | |
| INTEGRATION PARTNERS CORPORATION | | 12 HARTWELL AVENUE | | | LEXINGTON | MA | 02421-3113 | |
| Integration Partners, A ConvergeOne Company | | 12 Hartwell Ave | | | Lexington | MA | 02421 | |
| Intelligent Actuator, Inc. | | 2690 West 27th Street | | | Torrance | CA | 90505 | |
| Interior Plantscapes LLC | | 51 Plant Drive Extension | | | Greenville | SC | 29607 | |
| Interior Plantscapes LLC | | PO Box 217 | | | Mauldin | SC | 29662 | |
| Interior Plantscapes LLC | | PO Box 217 | | | Mauldin | SC | 29662 | |
| INTERLAKEN TECHNOLOGY COMPANY, LLC | | 8175 CENTURY BLVD | | | CHASKA | MN | 55318 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | 31 Hopkins Plaza, Rm 1150 | | | Baltimore | MD | 21201 | |
| Internal Revenue Service | | P.O. Box 409101 | | | Ogden | UT | 84409 | |
| Internal Revenue Service | | | | | Washington | DC | | |
| INTERNATIONAL DIESEL SERVICE | | BEHIND HYUNDAI SHROOM BETWEEN 3 AND 4 I | SHEIKH ZAYED RD, AL QUOZ | P.O. BOX 704 | DUBAI | | | UNITED ARAB EMIRATES |
| International Engine Intellectual Property Company, LLC | | 2701 Navistar Drive | | | Lisle | IL | 60532 | |
| INTERNATIONAL INDUSTRIA AUTOMOTIVA | | Av. das Nacoes Unidas 22.002 | | | Sao Paulo | SP | 04795 | Brazil |
| INTERNATIONAL SOS | | PO BOX 419386 | | | BOSTON | MA | 02241-9386 | |
| INTERPRO | | 630 INDUSTRIAL PARK ROAD | | | DEEP RIVER | CT | 06417 | |
| Interstate-McBee LLC | | 4901 Lakeside Avenue | | | Cleveland | OH | 44114 | |
| InterTest Inc. | | 303 Route 94 | | | Columbia | NJ | 07832 | |
| INTERTEST NDT & RVI | | 303 ROUTE 94 | | | COLUMBIA | NJ | 07832 | |
| INTICA SYSTEMS | | AVENIDA MINA DE GUADALUPE | 838 PARQUE INDUSTRIAL SANTA FE IV PUERTO INTERIOR | SILAO | GUANAJUATO | CP | 36275 | MEXICO |
| INTICA SYSTEMS (SISTEMAS MECATRONICS INTICA SA PI DE CV) | | AVENIDA MINA DE GAUDALUPE NO. 838 | PARQUE INDUSTRIAL SANTA FE IV PURETO INTERIOR | SILAO | GUANAJUATO CP | | 36275 | MEXICO |
| Intrust Bank, N.A. | | 105 N. Main St | | | Wichita | KS | 67202 | |
| Intrust Bank, N.A. | | 30 Montgomery St. | Suite 501 | | Jersey City | NJ | 07302 | |
| INVENTURIST | | 2955 CAMPUS DRIVE | | | SAN MATEO | CA | 94403 | |
| INVENTURIST INC | | 2609 HALLMARK DR | | | BELMONT | CA | 94002 | |
| Ionic Technologies Inc. | | 207 Fairforest Way | | | Greenville | SC | 29607 | |
| Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 70 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iowa Dept of Natural Resources | | Wallace State Office Building | 502 East 9th Street, 4th Floor | | Des Moines | IA | 50319-0034 | |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Iowa Secretary of the State | | 321 East 12th Street | | | Des Moines | IA | 50319 | |
| IPFS CORPORATION | | 30 Montgomery Street | Suite 501 | | Jersey City | NJ | 07302 | |
| IPG PHOTONICS CORP | | 50 OLD WEBSTER RD | | | OXFORD | MA | 01540 | |
| IPG PHOTONICS.COM | | 50 OLD WEBSTER ROAD | | | OXFORD | MA | 01540 | |
| IPOCK, BOBBY RUSSELL | | Address Redacted | | | | | | |
| IRELAND, LOU | | Address Redacted | | | | | | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Ironshore Specialty Insurance Company | c/o Liberty Mutual Insurance | 175 Berkeley Street | | | Boston | MA | 02116 | |
| IRVING, PATRICIA | | Address Redacted | | | | | | |
| Isaac, Bruce Anthony | | Address Redacted | | | | | | |
| Isaac, Jalen T | | Address Redacted | | | | | | |
| Isaman, Robert | Kohlberg & Company | Address Redacted | | | | | | |
| ISCAR METALS, INC. | | 300 WESTWAY PLACE | | | ARLINGTON | TX | 76018 | |
| ISLAND AUTOMATION, PC | | 145 SETH THOMAS LANE | | | SWANSBORO | NC | 28584 | |
| ISOPO, SANTE | | Address Redacted | | | | | | |
| ITALIA & LEMP, DBA VALBRIDGE PROPERTY AD | | 15 CONCORD STREET | | | GLASTONBURY | CT | 06033 | |
| ITAZ GmbH | | Weitbrechtweg 1 | | | Konigsfeld | | 78126 | Germany |
| Ithaca Materials Research and Testing Inc. | | 131 Woodsedge Dr. | | | Lansing | NY | 14882 | |
| ITT Cannon LLC | | 100 Washington Blvd Fl 6 | | | Stamford | CT | 06902-9302 | |
| ITU ABSORBTECH, INC | | 2700 SOUTH 160TH STREET | | | NEW BERLIN | WI | 53151 | |
| IVS, INC | | 750 Junction Street | | | Plymouth | MI | 48170 | |
| Iwaszkiewicz, Titus | | Address Redacted | | | | | | |
| IZUMI INTERNATIONAL, INC. | | 1 PELHAM DAVIS CIRCLE | | | GREENVILLE | SC | 29615 | |
| J A KING & COMPANY, LLC | | 6541 FRANZ WARNER PKWY | PO BOX 160 | | WHITSETT | NC | 27377 | |
| J PAGANINI LLC | | 174 SILVER FOX LANE | | | TORRINGTON | CT | 06790 | |
| J R MOTOR SERVICES G.B. | | Al Niepodleglosci 659 | | | Sopot | | 81-855 | POLAND |
| J ROYAL US | | 3720 STANFORD WAY | | | CLEMMONS | NC | 27012 | |
| J ROYAL US INC. | | 3720 STANFORD WAY | | | CLEMMONS | NC | 27012 | |
| J&M COATING INC. | DBA Royal Coat | 1301 Country Club Rd | | | New Bern | NC | 28562 | |
| J.V. Manufacturing Company, Inc | | 1603 BURTNER ROAD | | | NATRONA HTS | PA | 15065 | |
| Jacere, Reaves | | Address Redacted | | | | | | |
| JACKSON PRECISION INDUSTRIES | | 1900 COOPER ST | | | JACKSON | MI | 49202-1710 | |
| Jackson, Antonieo | | Address Redacted | | | | | | |
| Jackson, Corey M | | Address Redacted | | | | | | |
| Jackson, Cotashie | | Address Redacted | | | | | | |
| Jackson, Jalonda | | Address Redacted | | | | | | |
| Jackson, Jermaine | | Address Redacted | | | | | | |
| Jackson, Kawanis | | Address Redacted | | | | | | |
| Jackson, Marquis | | Address Redacted | | | | | | |
| JACKSON, NELSON | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Ryan | | Address Redacted | | | | | | |
| JACKSONVILLE ONSLOW CHAMBER OF COMMERCE | | 1099 Gum Branch RD | | | Jacksonville | NC | 28540 | |
| Jacob Grey Precision Maching | | 125A Queen Parkway | | | West Columbia | SC | 29169 | |
| Jacob, Sprecksel | | Address Redacted | | | | | | |
| Jacobs Vehicle Systems Inc. | | 22 East Dudley Town Rd. | | | Bloomfield | CT | 06002 | |
| JACOBS VEHICLE SYSTEMS, INC | | 22 EAST DUDLEY RD. | | | BLOOMFIELD | CT | 06095 | |
| Jacobs, Natasha | | Address Redacted | | | | | | |
| Jacobs, Timmasja D | | Address Redacted | | | | | | |
| Jacobs, Timothy F | | Address Redacted | | | | | | |
| JACQUES, THOMAS | | Address Redacted | | | | | | |
| Jagemann Stamping Company | | 5757 West Custer St. | | | Manitowoc | WI | 54221 | |
| Jamerson, Brianna | | Address Redacted | | | | | | |
| James C Mroczkowski | | W160 S6609 Commerce Dr | | | Muskego | WI | 53150 | |
| James J Pappas | | Address Redacted | | | | | | |
| JAMES M PLEASANTS CO INC | | 603 DIAMOND HILL CT | | | GREENSBORO | NC | 27406 | |
| JAMES TOOL MACHINE & ENG | | 130 REEP DR. | | | MORGANTON | NC | 28655 | |
| James, Deondray L | | Address Redacted | | | | | | |
| james, steven | | Address Redacted | | | | | | |
| James-Sims, Malik T | | Address Redacted | | | | | | |
| Jamison, Ruth Renee | | Address Redacted | | | | | | |
| JANES, BRIAN | | Address Redacted | | | | | | |
| Janik, Leon | | Address Redacted | | | | | | |
| Jaquaya Durham | | Address Redacted | | | | | | |
| JARROW, JANE | | Address Redacted | | | | | | |
| JARVIS, ALEXANDER | | Address Redacted | | | | | | |
| JAS FORWARDING USA, INC | | 6165 BARFIELD RD | | | ATLANTA | GA | 30328 | |
| JASON MCGUINESS DBA GRAFIKINC | | 6539 RADIO DR | | | SAN DIEGO | CA | 92114 | |
| JASPER ENGINE & TRANSMISSION | | 815 WERNSING ROAD | | | JASPER | IN | 47547 | |
| Jasper Holdings | | 815 Wernsing Rd. | PO Box 650 | | Jasper | IN | 47547 | |
| JBE, Inc. | | 512 Hartland Dr. | | | Hartsville | SC | 29551 | |
| JCB POWER SYSTEMS | | CENTRAL PROCESSING CENTER | ROCESTER | | STAFFORDSHIRE | | ST14 5JP | UNITED KINGDOM |
| JD NORMAN INDUSTRIES | | 815 RICE STREET | | | LESLIE | MI | 49251 | |
| Jean S. McCarthy | | Address Redacted | | | | | | |
| Jefferies, CeDarius | | Address Redacted | | | | | | |
| Jefferson, Tahlik | | Address Redacted | | | | | | |
| Jeffries, Mitchell | | Address Redacted | | | | | | |
| JENKINS, EASTER | | Address Redacted | | | | | | |
| Jenkins, Jenica | | Address Redacted | | | | | | |
| Jenkins, Jeremy | | Address Redacted | | | | | | |
| Jenkins, Lajuan | | Address Redacted | | | | | | |
| Jenkins, Nathaniel | | Address Redacted | | | | | | |
| JENNINGS, DEBORAH | | Address Redacted | | | | | | |
| Jennings, Jacquan | | Address Redacted | | | | | | |
| Jennings, Ronesha | | Address Redacted | | | | | | |
| JENOPTIK AUTOMOTIVE NA LLC | | 1500 W HAMLIN ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| JENOPTIK AUTOMOTIVE NORTH AMERICA | | 1500 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 72 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jenoptik Automotive North America, LLC | c/o Reinhold F. Krammer | Masuda Funai | 203 North LaSalle Street, Suite 2500 | | Chicago | IL | 60601 | |
| Jenoptik Automotive North America, LLC | Nadine Borowicz | 1500 West Hamlin Road | | | Rochester Hills | MI | 48309 | |
| Jenoptik Automotive North America, LLC | | Nadine Borowicz | 1500 West Hamlin Road | | Rochester Hills | MI | 48309 | |
| Jensen, Jay R | | Address Redacted | | | | | | |
| JEOL USA, INC | | 11 DEARBORN ROAD | | | PEABODY | MA | 01960 | |
| JEOL USA, INC. SERVICE DIVISION | | 11 DEARBORN RD. | | | PEABODY | MA | 01961 | |
| JER HR Group LLC | | 106 CAPITOLA DR | | | DURHAM | NC | 27713 | |
| Jerry, Moore | | Address Redacted | | | | | | |
| Jesse Grant Metrology Center | | 1160 Walker Rd. | | | Windsor | ON | N8Y2N7 | Canada |
| Jeter, Lee D | | Address Redacted | | | | | | |
| Jeter, Terell Marquis | | Address Redacted | | | | | | |
| Jewaun, Peters | | Address Redacted | | | | | | |
| Jewell, Brandy Kay | | Address Redacted | | | | | | |
| JEWETT JR, RICHARD P. | | Address Redacted | | | | | | |
| JEWETT, RICHARD | | Address Redacted | | | | | | |
| Jewett, Richard P | | Address Redacted | | | | | | |
| JHL International Trading Co., Ltd. | | 158-1 Shengdu Road | Yexie Industrial Estate | | Songjiand District, Shanghai | | | China |
| JIANGSU EASYLAND AUTOMOTIVE CORP | | NO. 30 Yanchang Rd Yanqioo Area | | | Wuxi | | 214174 | CHINA |
| Jiangsu Easyland Automotive Corporation | | 2910-2913 South Building | 1839 Qixin Rd. | | Shanghai | | | China |
| JIANGYIN LINGE TECHNOLOGY CO, LTD | | QIAOQI INDUSTRIAL PARK | YINGBIN ROAD NO. 41 | | XU XIAKE TOWN | JIANGYIN | 214400 | CHINA |
| Jiangyin Sinbon Electronics Co, Ltd. | | 288 Middle Cheng Jiang Rd. | | | Jiangyin, Jiangsu | | 214434 | China |
| JIANGYOU LIHANG METAL MATERIALS CO LTD | | JIANGYOU INDUSTRIAL PARK | MIANYANG | JIANGYOU | SICHUAN | | 621700 | CHINA |
| JIANGYOU LONGHAI SPECIAL STEEL CO, LTD | | NO 119 JIANGDONG ROAD | SANHE TOWN | | SICHUAN | | 621700 | CHINA |
| Jimenez Yanez, Sulem | | Address Redacted | | | | | | |
| JMK Tool & Die, Inc | | 3482 NC 27 East | | | Coats | NC | 27521 | |
| JMK TOOL & DIE, INC | | PO Box 828 | | | COATS | NC | 27521 | |
| JOHN DEERE (TIANJIN) CO. LTD | | ENGINE WORKS | NO. 89, 13 AVENUE & NAN HAI ROAD | TEDA | TIANJIN | | 300457 | CHINA |
| JOHN DEERE ENGINE WORKS - WATERLOO | C/O ACCOUNTS PAYABLE SHARED SERVICES | P O BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE ENGINE WORKS WATERLOO | C/O ACCOUNTS PAYABLE SHARED SERVICES | P O BOX 8808 | | | MOLINE | IL | 61288-8808 | |
| JOHN DEERE FRANCE | TO ACCOUNTS PAYABLE/ | COMPTABILITE FOURNISSEURS | CENTRE ADMINISTRATIF | B.P. 11013 | FLEURY LES AUBRAIS CEDEX | | 45401 | FRANCE |
| JOHN DEERE REMAN - SPRINGFIELD | C/O ACCOUNTS PAYABLE SHARED SERVICES | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE REMAN - SPRINGFIELD | | 4500 E MUSTARD WAY | | | SPRINGFIELD | MO | 65803-7135 | |
| John Deere Shared Services, Inc. | | 4500 E. Mustard Way | | | Springfield | MO | 65803 | |
| JOHN DEERE THIBODAUX, INC. | C/O ACCOUNTS PAYABLE SHARED SERVICES | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| John Deere US AG | | 1 John Deere Pl | | | Moline | IL | 61265 | |
| John L. Evans | | 1561 Dunbar Court | | | Aurburn | AL | 36830 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 73 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MICHAEL ASSOCIATES INC | | 94 HOLMES RD | | | NEWINGTON | CT | 06111-1708 | |
| John Prosock Machine, Inc. | | 2250 Trumbauersville Rd. | | | Quakertown | PA | 18951 | |
| JOHN STARZ ELECTRIC INC. | | 102 Middle St | | | Jacksonville | NC | 28546 | |
| Johnny, Handley | | Address Redacted | | | | | | |
| Johns, Laura | | Address Redacted | | | | | | |
| JOHNSON CONTROLS FIRE PROTECTION | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| JOHNSON CONTROLS INC | | 14 WOODCROSS DR | | | COLUMBIA | SC | 29212 | |
| Johnson Controls Security Solutions LLC | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| JOHNSON CONTROLS SECURITY SOLUTIONSLLC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| JOHNSON CONTROLS SECURTIY SOLUTIONS LLC | | ONE WATERVIEW DR. | | | SHELTON | CT | 06484 | |
| Johnson Electric | | 47660 Halyard | | | Plymouth | MI | 48170 | |
| JOHNSON, ANDREW K. | | 127 SHILOH DRIVE | | | LUGOFF | SC | 29078 | |
| Johnson, Cheryl-Anne | | Address Redacted | | | | | | |
| Johnson, DaShawn l | | Address Redacted | | | | | | |
| Johnson, Denzell | | Address Redacted | | | | | | |
| Johnson, Devan A | | Address Redacted | | | | | | |
| Johnson, Harry | | Address Redacted | | | | | | |
| Johnson, Jamarcus | | Address Redacted | | | | | | |
| Johnson, James | | Address Redacted | | | | | | |
| Johnson, Jeervin | | Address Redacted | | | | | | |
| Johnson, Jeremy | | Address Redacted | | | | | | |
| JOHNSON, JOHN | | Address Redacted | | | | | | |
| JOHNSON, JOHN | | Address Redacted | | | | | | |
| Johnson, Jonathan | | Address Redacted | | | | | | |
| JOHNSON, KEITH | | Address Redacted | | | | | | |
| Johnson, Kelvin J | | Address Redacted | | | | | | |
| JOHNSON, KRISTIN | | 17282 Inkster Road | | | Huron Township | MI | 48174 | |
| Johnson, Laron | | Address Redacted | | | | | | |
| Johnson, Lazarus K | | Address Redacted | | | | | | |
| JOHNSON, MARY | | Address Redacted | | | | | | |
| Johnson, Michael | | Address Redacted | | | | | | |
| Johnson, Nicholas | | Address Redacted | | | | | | |
| Johnson, Paten | | Address Redacted | | | | | | |
| JOHNSON, PHILIP | | Address Redacted | | | | | | |
| Johnson, Sam | | Address Redacted | | | | | | |
| Johnson, Shamika | | Address Redacted | | | | | | |
| Johnson, Sharon C | | Address Redacted | | | | | | |
| JOHNSON, SYLVIA | | Address Redacted | | | | | | |
| Johnson, Tymon | | Address Redacted | | | | | | |
| JOHNSON, WAYNE | | Address Redacted | | | | | | |
| Johnson, Yvette | | Address Redacted | | | | | | |
| Johnson, Zacchaeus S | | Address Redacted | | | | | | |
| JOHNSONS TOOLING INC. | | 200 SOUTH MCKEAN STREET STE A | | | BUTLER | PA | 16001 | |
| JOHNSTON, GARY | | Address Redacted | | | | | | |
| JOINER, ROGER | | Address Redacted | | | | | | |
| Jonah, Marlin | | Address Redacted | | | | | | |
| Jones, Anquan X | | Address Redacted | | | | | | |
| Jones, Arone | | Address Redacted | | | | | | |
| JONES, CARRIE | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Devin Jacob | | Address Redacted | | | | | | |
| JONES, EULA | | Address Redacted | | | | | | |
| JONES, FRANCES | | Address Redacted | | | | | | |
| JONES, FRANCIS | | Address Redacted | | | | | | |
| Jones, Francis B | | Address Redacted | | | | | | |
| Jones, India | | Address Redacted | | | | | | |
| Jones, Jerel | | Address Redacted | | | | | | |
| Jones, Kiara | | Address Redacted | | | | | | |
| Jones, Lawanda M | | Address Redacted | | | | | | |
| Jones, Lisa | | Address Redacted | | | | | | |
| Jones, M. | | Address Redacted | | | | | | |
| JONES, MAGALENE | | Address Redacted | | | | | | |
| JONES, MARY | | Address Redacted | | | | | | |
| Jones, Mayla Esteban | | Address Redacted | | | | | | |
| JONES, NELLIE | | Address Redacted | | | | | | |
| Jones, Okynease | | Address Redacted | | | | | | |
| JONES, RHONDA | | Address Redacted | | | | | | |
| Jones, Robbie | American Eagle Financial Credit Union | 333 East River Dr. | | | East Hartford | CT | 06108 | |
| Jones, Robbie | | Address Redacted | | | | | | |
| JONES, ROBBIE | | Address Redacted | | | | | | |
| JONES, SANDRA | | Address Redacted | | | | | | |
| Jones, Shawn | | Address Redacted | | | | | | |
| JONES, THOMAS | | Address Redacted | | | | | | |
| Jones, Tracy E | | Address Redacted | | | | | | |
| JONES, WILLIAM CLAYTON | | 134 JESSIE HOWARD RD | | | DEEP RUN | NC | 28525 | |
| Jordan, Constance | | Address Redacted | | | | | | |
| Jordan, Edwartae | | Address Redacted | | | | | | |
| Jordan, Tryon | | Address Redacted | | | | | | |
| JOSEPH C SANSONE COMPANY | | 18040 EDISON AVENUE | | | CHESTERFIELD | MO | 63005 | |
| Joseph J. Paganini | | Address Redacted | | | | | | |
| JOSEPH, DANIEL | | Address Redacted | | | | | | |
| Joyal, Dale | | Address Redacted | | | | | | |
| Joyner, Jordan | | Address Redacted | | | | | | |
| JOYNER, JUDITH | | Address Redacted | | | | | | |
| JRP MANAGEMENT LLC | | 161 Briarwood North | | | Oak Brook | IL | 60523 | |
| JSE, LLC DBA TRUE GROUP | | 810 Dutch Square Blvd. Suite 235 | | | COLUMBIA | SC | 29210 | |
| JTEKT North American Corporation | | 4895 Dressler Road NW, Suite B | | | Canton | OH | 44718 | |
| Juan, Maldonado | | Address Redacted | | | | | | |
| JUDGE, ROVINE | | Address Redacted | | | | | | |
| JUDGE, WILLIAM | | Address Redacted | | | | | | |
| Julianne, Messer | | Address Redacted | | | | | | |
| Julien, Lorena | | Address Redacted | | | | | | |
| JVM QUALITY S.A. DE C.V. | | Blvd. Venustiano Carranza 4120 Int. 38 A | | | Saltillo | CO | 25230 | Mexico |
| K & K BLACK OXIDE LLC. | | 50 PETER COURT | | | NEW BRITAIN | CT | 06051 | |
| K S & C INDUSTRIES | | 2750 S HANLEY RD | | | ST LOUIS | MO | 63143 | |
| KADDIS | | P.O. BOX 74907 | | | Cleveland | OH | 44194 | |
| KADDIS MANUFACTURING CORP | | 293 PATRIOT WAY | | | ROCHESTER | NY | 14624-3556 | |
| Kadia Inc. | | 286 Dino Dr. | | | Ann Arbor | MI | 48103 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 75 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KADIA INC. | | 8020 Kensington Court | | | Brighton | MI | 48116 | |
| KAHN, OUIDA | | Address Redacted | | | | | | |
| KAMAN AUTOMATION, INC | | 1 VISION WAY | | | BLOOMFIELD | CT | 06002 | |
| KAMAX LP | | 1606 STAR BATT DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| Kangyue Technology Co. Ltd. | | No. 1 Luoqian Str. | Shouguang Development Area | | Shouguang Shandong | | 262711 | China |
| KAPUT, MICHAEL R | | Address Redacted | | | | | | |
| Kaput, Michael Robert | | Address Redacted | | | | | | |
| KARDEX REMSTAR LLC | | 41 EISENHOWER DRIVE | | | WESTBROOK | ME | 04092 | |
| KARL KUEFNER GMBH & CO KG | | ROSSENTALSTRABE 97-89 | | | ALBTADT | | 72461 | GERMANY |
| KARL KUFNER GMBH & CO KG | | ROSSENTALSTRASSE 87-89 | | | ALBSTADT-TAILFINGEN | | D72461 | Germany |
| KARL KUFNER GMBH & CO. KG | | ROSSENTALSTRASSE 87-89 | | | ALBSTADT-TRUCHTELFINGEN | | 72461 | GERMANY |
| KARL ROLL GMBH & CO | | KANALSTR 30 | | | MUEHLACKER-ENZBERG | | 75417 | Germany |
| KARLA AUTO O.K. LTD. | | TULEVIKU STREET 4A | PEETRI VILLAGE, RAE PARISH | | HARJU COUNTY | | 75312 | ESTONIA |
| KARPINSKI, DAVID | | Address Redacted | | | | | | |
| Kasyjanski, Scott D | | Address Redacted | | | | | | |
| KAUFHOLD, WERNER | | Address Redacted | | | | | | |
| Kavlico Corporation | | 26800 Meadowbank Rd. | Suite 111 | | Novi | MI | 48377 | |
| KAYE, PATRICK | | Address Redacted | | | | | | |
| Kean, John | | Address Redacted | | | | | | |
| Keating IV, Frank J. | | Address Redacted | | | | | | |
| Keefe, Trudy | | Address Redacted | | | | | | |
| KEENEY, ROSALYN | | Address Redacted | | | | | | |
| KEIHIN CORPORATION | | 2701 ENTERPRISE DRIVE | | | ANDERSON | IN | 46013 | |
| Keila, Bush | | Address Redacted | | | | | | |
| Keith Martin | | Address Redacted | | | | | | |
| Keitt, Adam | | Address Redacted | | | | | | |
| Keitt, Byron J | | Address Redacted | | | | | | |
| KELLER AMERICA, INC | | 351 BELL KING ROAD | | | NEWPORT NEWS | VA | 23606 | |
| KELLEY, EDWARD | | Address Redacted | | | | | | |
| KELLY, JAMES | | Address Redacted | | | | | | |
| KELLY, JOE | | Address Redacted | | | | | | |
| Kelly, Larajia | | Address Redacted | | | | | | |
| KELLY, ROSA | | Address Redacted | | | | | | |
| Kelly, William | | Address Redacted | | | | | | |
| KELLY, WILLIAM | | Address Redacted | | | | | | |
| KELSEY, EDWARD | | Address Redacted | | | | | | |
| Keltech Inc. | | 7508 Hitech Rd. | | | Roanoke | VA | 24019 | |
| Kemet Electronics Corporation | | 2835 Kernet Way | | | Simpsonville | SC | 29681 | |
| Kenan, Brenda | | Address Redacted | | | | | | |
| Kendiesel, Inc | | 6 Kilmer Ct | | | Edison | NJ | 08817 | |
| KENDRION | | MONCHWEILERSTRABE 1 | | | VILLINGEN-SCHWENNINGEN | | 78048 | GERMANY |
| KENDRION (SHELBY) INC | | 1100 AIRPORT ROAD | | | SHELBY | NC | 28150-3639 | |
| Kendrion Binder Magnete GmbH | | MonchweilerstaBe 1 | | | Villingen-Schwenningen | | 78048 | Germany |
| KENDRION FAS CONTROLS, INC | | 1100 AIRPORT RD. | | | SHELBY | NC | 28150 | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenlin Corporation | | 1020 Thousand Oaks Blvd. | | | Mauldin | SC | 29607 | |
| KENNAMETAL | | 205 North 13th Street | | | Rogers | AR | 72756 | |
| KENNAMETAL EXTRUDE HONE COMPANY | | 235 INDUSTRY BLVD. | | | IRWIN | PA | 15642 | |
| Kennametal Inc. | | 1600 Technology Way | PO Box 231 | | Latrobe | PA | 15650 | |
| KENNEDY, CAROL | | Address Redacted | | | | | | |
| Kennedy, Derek | | Address Redacted | | | | | | |
| KENNEDY, GARY | | Address Redacted | | | | | | |
| Kennedy, Michael J | | Address Redacted | | | | | | |
| Kennedy, Talisha | | Address Redacted | | | | | | |
| Kennedy, Toriana | | Address Redacted | | | | | | |
| KENNEMAN, WILLIAM | | Address Redacted | | | | | | |
| Kenneth Bennett Jr | | Address Redacted | | | | | | |
| KENNY, CHARLES | | Address Redacted | | | | | | |
| Kenny, Charles | | Address Redacted | | | | | | |
| KENSINGTON CAPITAL PARTNERS, LLC | | 3 GREENACRE COURT | | | GREAT NECK | NY | 11021 | |
| Kent, Simeisha | | Address Redacted | | | | | | |
| Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 | |
| Kentucky Dept for Environmental Protection | | 300 Sower Blvd, 2nd Floor | | | Frankfort | KY | 40601 | |
| Kentucky Dept of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| Kern Liebers Mexico SA de CV | | 11080 El Tepeyac Avenue | Parque Industrial O Donnell Aeropuerto | | El Marques | Queretaro | 76250 | Mexico |
| KERN LIEBERS QUERETARO | | 11080 CHICHIMEQUILLAS | | | EL MARQUES | QT | 76250 | Mexico |
| Kern-Liebers United Spring Technology | | 24600 North Industrial Dr | | | Farmington | MI | 48335 | |
| KERRY INDEV LOGISTICS PRIVATE LIMITED | | New No. 81, Old No. 41,Swamy Complex | Thambuchetty Street | | Chennai | | 600001 | India |
| KERRY INDEV LOGISTICS PVT LTD. | | NO. 81, SWAMY COMPLEX | TAMBU CHETTY STREET | | TAMIL NADU | | 600 001 | INDIA |
| KESSLER, RONALD | | Address Redacted | | | | | | |
| Key Electronics Inc. | | 2533 Centennial Blvd. | | | Jacksonville | IN | 47130 | |
| Key, Dakota | | Address Redacted | | | | | | |
| Key, Johnny | | Address Redacted | | | | | | |
| Keyence Corporation of America | | 669 River Dr. | Suite 403 | | Elmwood Park | NJ | 07407 | |
| KEYENCE CORPORATION OF AMERICA | | SUITE 175 3735 GLEN LAKE DRIVE | | | CHARLOTTE | NC | 28208 | |
| KEYENCE OF AMERICA | | 50 TICE BOULEVARD | | | WOODCLIFF LAKE | NJ | 07677 | |
| Keyes, Robin J | | 4711 Forest Dr, STE 3, PMB 111 | | | Columbia | SC | 29206 | |
| KEYES, TERESA | | Address Redacted | | | | | | |
| KHANAMOKO, NELLIE | | Address Redacted | | | | | | |
| KHL GROUP AMERICAS LLC | | 3726 EAST EMBER GLOW WAY | | | PHOENIX | AZ | 85050 | |
| Khoury, Debra A | | Address Redacted | | | | | | |
| Kiara, Robinson | | Address Redacted | | | | | | |
| KIDDER, ROBERT | | Address Redacted | | | | | | |
| Kieran Daly | | Address Redacted | | | | | | |
| KIETEK INTERNATIONAL INC | | 22380 S SCOTLAND COURT | | | QUEEN CREEK | AZ | 85142 | |
| Kimball, Donald | c/o Jon P. Newton, Esq. | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 77 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimball, Donald | | Address Redacted | | | | | | |
| KIMBROUGH, DYLEN | | Address Redacted | | | | | | |
| KINEFAC CORPORATION | | 156 GODDARD MEMORIAL DR. | | | WORCESTER | MA | 01603 | |
| KINEQUIP INC SOUTH | | 365 OLD NIAGARA FALLS BLVD | | | BUFFALO | NY | 14228 | |
| KINETIC CERAMICS | | 4050 SOUTH 26TH ST. | SUITE 200 | | PHILADELPHIA | PA | 19112 | |
| KING, AMBER | | PO BOX 264 | | | HUNTSVILLE | OH | 43324-0264 | |
| KING, ANTHONY | | Address Redacted | | | | | | |
| King, Ashley | | Address Redacted | | | | | | |
| KING, JEFFREY | | Address Redacted | | | | | | |
| king, jordan | | Address Redacted | | | | | | |
| King, Russell E | | Address Redacted | | | | | | |
| KING, TRUMILLA | | Address Redacted | | | | | | |
| KING, VIOLET | | Address Redacted | | | | | | |
| Kingstar Diesel Technology (Jiangsu)Co., | | Guotai Oriental Plaza, Renming Road | Guangdong Province | | Zhangjiagang | | 215600 | CHINA |
| Kingstar Diesel Technology Jiangsu Co., Ltd | | RM# 1807,Guotai Oriental Plaza, Renming Road | Zhongxing Middle Road, Yangshe Town | | Zhangjiagang | Jiangsu | 215600 | China |
| KINNEY JR, THOMAS | | Address Redacted | | | | | | |
| Kinze Manufacturing, Inc. | | I-80 at Exit 216 | | | Williamsburg | IA | 52361 | |
| Kirkland, Asia O | | Address Redacted | | | | | | |
| Kirkland, Asia O | | Address Redacted | | | | | | |
| Kirkland, Cutina Lamona | | Address Redacted | | | | | | |
| Kishore Kumar, Harikirupakar | | Address Redacted | | | | | | |
| KISTLER INC | | 75 JOHN GLENN DRIVE | | | AMHERST | NY | 14228 | |
| KISTLER INSTRUMENT CORP | | 75 JOHN GLENN DR | | | AMHERST | NY | 14228 | |
| KISTLER INSTRUMENT CORPORATION | | 75 JOHN GLENN DRIVE | | | AMHERST | NY | 14228-2171 | |
| KITAGAWA | | 301 E COMMERCE DR | | | SCHAUMBURG | IL | 60173 | |
| KKR METAL COMPONENTS | | NO. 1 VANAGARAM ROAD | NEAR BLUE FACTORY, AMBATTUR | | Chennai | | 600058 | INDIA |
| KLEISS GEARS INC | | 390 INDUSTRIAL AVE | | | GRANTSBURG | WI | 54840 | |
| K-Line Industries, Inc. | | 315 Garden Ave. | | | Holland | MI | 49424 | |
| KLINGER, DIANA | | Address Redacted | | | | | | |
| Klinger, James A | | Address Redacted | | | | | | |
| KLOPFER, RUTH | | Address Redacted | | | | | | |
| Klubert and Schmidt GmbH | | Am Langen Berg 30 | | | Pottenstein | | 91278 | Germany |
| KLUMPP GMBH & CO. KG | | RINKLINGER STRASSE 10 | | | BRETTEN | | 75015 | GERMANY |
| Klyza, Clark | | Address Redacted | | | | | | |
| KMS Industries, Inc. | | 6800 Lake Abrams Dr. | | | Middleburg Heights | OH | 44130 | |
| KNIGHT & SONS CONSTRUCTION | | P.O. BOX 26 | ROUTE 32 | | WEST WILLINGTON | CT | 06279 | |
| Knight & Sons Construction | | PO Box 26 | | | Willington | CT | 06279 | |
| KNIGHT & SONS CONSTRUCTION | | PO Box 26 | | | Willington | CT | 06279 | |
| KNIGHT MACHINE AND TOOL COMPANY | | 11 INDUSTRIAL DRIVE | | | SOUTH HADLEY | MA | 01075 | |
| KNIGHT, MABEL | | Address Redacted | | | | | | |
| Knoebel And Assoiciates, Inc. | | W134N5272 Campbell Dr. | | | Menomonee Falls | WI | 53051 | |
| KNOWBE4 INC. | | 33 N Garden Ave. | Suite 1200 | | Clearwater | FL | 33755 | |
| KNOWBE4 INC. | | PO Box 734977 | | | Dallas | TX | 75373-4977 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 78 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KnowBe4, Inc | | 33 North Garden Avenue, Suite 1200 | | | Clearwater | FL | 33756 | |
| KNOWNHOST LLC | | 500 S. Australian Ave. | Suite 600, #1042 | | West Palm Beach | FL | 33401 | |
| KNOX, SHAWN | | Address Redacted | | | | | | |
| Knox, ZeQuan L | | Address Redacted | | | | | | |
| Knox, Zequan L. | | Address Redacted | | | | | | |
| Kochera, Donald | | Address Redacted | | | | | | |
| Koerber LLC | | 114 Hunter Industrial Park Rd. | | | Laurens | SC | 29630 | |
| KOHLBERG & COMPANY L.L.C. | | 11 RADIO CIRCLE | | | MT KISCO | NY | 10549 | |
| KOHLER CO. | | P.O. BOX 899 | | | KOHLER | WI | 53044-0899 | |
| Kollock, John | | Address Redacted | | | | | | |
| KOMOROSKI, KAREN | | Address Redacted | | | | | | |
| KOMOROSKI, RICHARD | | Address Redacted | | | | | | |
| Konecranes, Inc. | | 1147-A WALTER PRICE ROAD | | | Cayce | SC | 29033 | |
| KOPIEC, ELIZABETH | | Address Redacted | | | | | | |
| KOPIEC, STEVEN | | Address Redacted | | | | | | |
| Korber Scheifring GmbH | | Nagelsweg 33-35 | | | Hamburg | | D-20097 | Germany |
| KOROSIC, CHARLES | | Address Redacted | | | | | | |
| KOWALSKI, EDWARD | | Address Redacted | | | | | | |
| KOWALSKI, MARY | | Address Redacted | | | | | | |
| KOYO BEARINGS USA LLC | ATTN NRB CUSTOMER SERVICE | 47771 HALYARD DRIVE | | | PLYMOUTH | MI | 48179 | |
| Koyo Machinery USA, Inc. | | 14878 Galleon Court | | | Plymouth | MI | 48170 | |
| KOZARYN, WILLIAM | | Address Redacted | | | | | | |
| KOZIOL, JOSEPH | | Address Redacted | | | | | | |
| KOZLOSKI, JULIE | | Address Redacted | | | | | | |
| Kramski North America | | 8222 118th Avenue N | Suite 650 | | Largo | FL | 33773 | |
| Kratzer Automation AG | | Gutenbergstr | | Unterschleissheim | Munich | | 85716 | Germany |
| Kristopher, Willis | | Address Redacted | | | | | | |
| KROLL, LLC | | 55 East 52nd St. | | | New York | NY | 10055 | |
| KRONOS INCORPORATED | ATTN TOM COYNE | 900 CHELMSFORD ST | | | LOWELL | MA | 01851 | |
| KRUK, DENNIS | | Address Redacted | | | | | | |
| KRUPIENKSI, EDWARD | | Address Redacted | | | | | | |
| KRUPP, JAMES | JAMES A KRUPP | Address Redacted | | | | | | |
| KRUSE, DARYL | | Address Redacted | | | | | | |
| KRZANOWSKI, JANINA | | Address Redacted | | | | | | |
| KS GLEITLAGER GMBH | | AM BAHNHOF 14 | | | ST LEON ROT | | 68789 | Germany |
| KS&C Industries, LLP | | 2750 S Hanley Road | | | St Louis | MO | 63143 | |
| KSM Electronics | | 6301 NW 5th Way Ste 1500 | | | Ft Lauderdale | FL | 33309-6176 | |
| KTR CORPORATION | | 122 ANCHOR ROAD | | | MICHIGAN CITY | IN | 46360 | |
| KUBISKA, PETER | | Address Redacted | | | | | | |
| KUBOTA CANADA LTD | | 5900 14TH AVENUE | ATTN ACCOUNTS PAYABLE | | MARKHAM | ON | L3S 4K4 | CANADA |
| KUBOTA ENGINE AMERICA CORPORATION | | 505 SCHELTER ROAD | ATTN ACCOUNTS PAYABLE | | LINCOLNSHIRE | IL | 60069 | |
| KUBOTA TRACTOR CORPORATION | | 1000 KUBOTA DRIVE | | | GRAPEVINE | TX | 76051 | |
| Kue, Dah | | Address Redacted | | | | | | |
| KUEGEL, D | | Address Redacted | | | | | | |
| KUKA Deutschland GmbH | | 140 Zugspitzstrasse | | | Augsburg | | 86165 | Germany |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 79 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUKA ROBOTICS CORPORATION | | 51870 SHELBY PARKWAY | | | SHELBY TWP | MI | 48315 | |
| KULAS, GREGORY | | Address Redacted | | | | | | |
| Kuleshov, Andrey S. | | Chelobitevskoe sh., 12, 6, 71 | | | Moscow | | 127495 | Russia |
| KULESZ, ZIGMUNT | | Address Redacted | | | | | | |
| Kulkarni, Amit | | Address Redacted | | | | | | |
| Kumar, Sunil | | Address Redacted | | | | | | |
| KUNSHAN KERSEN SCIENCE & TECHNOLOGY CO, | | NO 389 KUNJIA ROAD, | ECONOMIC DEVELOPMENT ZONE | KUNSHAN CITY | JIANGSU | | 215300 | CHINA |
| Kunshan Kerson Technology Co., Ltd. | | Kunshan City Development Zone | No. 389 Kunjia Road | Jiangsu Province | Kunshan | | 215300 | CHINA |
| KUNSHAN MEKO PROTOTYPING CO., LTD. | | No. 1299 Chengbei Rd | Kunshan New District | | Kunshan City | | 215316 | CHINA |
| KUROZAWA, RICHARD | | Address Redacted | | | | | | |
| KURTZ, RICHARD | | Address Redacted | | | | | | |
| Kurz-Kasch, Inc. | | 511 Byers Rd. | | | Miamisburg | OH | 45342 | |
| KUSHAN MEKO PROTOTYPING CO. LTD. | | 1299 CHENGBEI RD. | KUNSHAN NEW DISTRICT | KUSHAN CITY | JIANGSU PROVINCE | | 21536 | CHINA |
| KUSHAN MEKO PROTOTYPING CO. LTD. | | NO. 1299 CHENGBEI RD | JIANGSU PROVINCE | | KUNSHAN CITY | JIANGSU | 215316 | CHINA |
| KVT-Koenig LLC | | 73 Defco Park Rd. | | | North Haven | CT | 06473 | |
| KWIECINSKI, TIMOTHY | | Address Redacted | | | | | | |
| Kyocera International, Inc. | | 8611 Balboa Ave. | | | San Diego | CA | 92123 | |
| KYZEN CORPORATIOIN | | 430 HARDING INDUSTRIAL DRIVE | | | NASHVILLE | TN | 37211 | |
| Kyzer, Paul Ray | | Address Redacted | | | | | | |
| L&J Diesel Service Inc. | | 2345 Harper St | | | Jacksonville | FL | 32204 | |
| LABANOUSKI, CAROL | | Address Redacted | | | | | | |
| LABELLA, KEVIN | | Address Redacted | | | | | | |
| LABRECQUE, CLAIRE | | Address Redacted | | | | | | |
| LACHANCE, KATHLEEN | | Address Redacted | | | | | | |
| LACO TECHNOLOGIES | | 3085 West Directors Row | | | SALT LAKE CITY | UT | 84104 | |
| LADR, BRUCE | | Address Redacted | | | | | | |
| LADR, DEAN | | Address Redacted | | | | | | |
| Lafayette Testing Services | | 3710 N. Richards St. | | | Milwaukee | WI | 53212 | |
| LAFLAMME, JULIA | | Address Redacted | | | | | | |
| Lafrenz Pattern Company | | 333 9th St. | | | Moline | IL | 61265 | |
| LAM, SANH | | Address Redacted | | | | | | |
| Lamb, Max | | Address Redacted | | | | | | |
| LAMBDA RESEARCH, INC | | 5521 FAIR LANE | | | CINCINNATI | OH | 45227 | |
| LAMBERT | | 47 Commerce Ave SW | | | Grand Rapids | MI | 49503 | |
| Lambert, Michael H | | Address Redacted | | | | | | |
| LANDAUER INC | | 2 SCIENCE RD | | | GLENWOOD | IL | 60425 | |
| LANDRY, ALBERIE | | Address Redacted | | | | | | |
| LANDRY, MICHAEL | | Address Redacted | | | | | | |
| Lane, Joi | | Address Redacted | | | | | | |
| LANE, TAE | | Address Redacted | | | | | | |
| LANGIN, STEPHEN S | | Address Redacted | | | | | | |
| Langley, Arthur | | Address Redacted | | | | | | |
| LANGLEY, MICHAEL | | Address Redacted | | | | | | |
| Langston, Rasheed | | Address Redacted | | | | | | |
| Languirand, Ray | | Address Redacted | | | | | | |
| LANOZA, HARUKO | | Address Redacted | | | | | | |
| Lanpher, Shelley Christine | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 80 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lansing Roy, P.A. | Kevin B. Paysinger, Attorney | 1710 Shadowood Lane, Suite 210 | | | Jacksonville | FL | 32226 | |
| Lanz, Stuart | | Address Redacted | | | | | | |
| Lapan, Fred | | Address Redacted | | | | | | |
| LAPMASTER INTERNATIONAL, LLC | | 501 WEST ALGONQUIN ROAD | | | MOUNT PROSPECT | IL | 60056 | |
| Laptech Industries | | 5440 Highway 55 East | | | Lake Wylie | SC | 29710 | |
| LARA Corporations | Online Filing System | MI Dept of Labor & Economic Growth | PO Box 30054 | | Lansing | MI | 48909 | |
| LARA Corporations Online Filing System | MI Dept of Labor & Economic Growth | 611 W. Ottawa | Ottawa Building | | Lansing | MI | 48909 | |
| Larsen, Adam | | Address Redacted | | | | | | |
| Larsen, Alecia | | Address Redacted | | | | | | |
| Larsen, Karen | | Address Redacted | | | | | | |
| LARSON SYSTEMS INC. | | 13847 Aberdeen Street NE | | | Ham Lake | MN | 55304 | |
| LASERFORM & MACHINE, INC | | 10010 FARROW ROAD | | | COLUMBIA | SC | 29203 | |
| Lashkov, Tsanko V | | Address Redacted | | | | | | |
| LATANE, JAMES | | Address Redacted | | | | | | |
| Lauda-Brinkmann, LP | | 1819 Underwood Blvd. | | | Delran | NJ | 08075 | |
| LAUDATE, GENEVIEVE | | Address Redacted | | | | | | |
| LAVIERI, DAVID | | Address Redacted | | | | | | |
| LAVOIE, MAURICE | | Address Redacted | | | | | | |
| LAVOIE, THERESE | | Address Redacted | | | | | | |
| Law Firm of Russell R. Johnson III, PLC | Russell R. Johnson III, John M. Craig | 2258 Wheatlands Drive | | | Manakin-Sabot | VA | 23103 | |
| Lawrence Balbi Jr | | Address Redacted | | | | | | |
| LAWRENCE JR, JAMES | | Address Redacted | | | | | | |
| LAWRENCE, ALBERT | | Address Redacted | | | | | | |
| Lawrence, Joshua | | Address Redacted | | | | | | |
| Lawry, Troy T | | Address Redacted | | | | | | |
| Lawson Jr, Stevie | | Address Redacted | | | | | | |
| LAWSON, RICHARD | | Address Redacted | | | | | | |
| LAWSON, WINSTON | | Address Redacted | | | | | | |
| Lawton, II, Reginald Bernard | | Address Redacted | | | | | | |
| Lawton, Kenneth | | Address Redacted | | | | | | |
| Lawton, Reginald B | | Address Redacted | | | | | | |
| LAXCON STEELS LIMITED | | Plot no 235, Sarkhej-Bavla Hwy, N.H.8A | Village-Sari, Distt-Ahemdabad, Gujarat | | Ahemdabad | | 382220 | India |
| LE, HUNG | | Address Redacted | | | | | | |
| LE, TAI | | Address Redacted | | | | | | |
| LE, THUY | | Address Redacted | | | | | | |
| LEADEC BV & Co. KG | | 25 KAUFFAHRTEI | | | CHEMNITZ | | 9120 | Germany |
| Leaf Capital Funding | | 2005 Market Street | 14th Floor | | Philadelphia | PA | 19103 | |
| LEAF Capital Funding LLC | | 2330 Interstate 30 | | | Mesquite | TX | 75150 | |
| LEAF Capital Funding, LLC | Attn Aaron Hammer | c/o HMB Legal Counsel | 500 W Madison St Suite 3700 | | Chicago | IL | 60661 | |
| LEAF Capital Funding, LLC | Rafael X. Zahralddin-Aravena | Lewis Brisbois Bisgaard & Smith LLP | 500 Delaware Avenue, Suite 700 | | Wilmington | DE | 19801 | |
| LEAF Capital Funding, LLC | | 2005 Market Street, 14th Floor | | | Philadelphia | PA | 19103 | |
| LEAF Capital Funding, LLC dba Connection Financial Services | Attn Aaron Hammer | c/o HMB Legal Counsel | 500 W Madison St Suite 3700 | | Chicago | IL | 60661 | |
| LEAF Capital Funding, LLC dba Connection Financial Services | c/o HMB Legal Counsel | LEAF Capital Funding, LLC | 500 W Madison St Suite 3700 | | Chicago | IL | 60661 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 81 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAF Capital Funding, LLC dba Connection Financial Services | | 2005 Market Street, 14th Floor | | | Philadelphia | PA | 19103 | |
| Leaks, Stanley | | 402 Hollow Cove Rd | | | Chapin | SC | 29036 | |
| LEAN COST ENGINEERING | | 6270 BULLARD | | | FENTON | MI | 48430 | |
| LEARMAND, LYNCESTER | | Address Redacted | | | | | | |
| LEATHEM, MATTHEW | | Address Redacted | | | | | | |
| LEBLANC, DEBORAH | | Address Redacted | | | | | | |
| LECLAIR, WILLIAM | | Address Redacted | | | | | | |
| LECLERC, PAULINE | | Address Redacted | | | | | | |
| LEDUC, ROBERT | | Address Redacted | | | | | | |
| LEE SPRING CO | | 104 INDUSTRIAL AVE. | | | GREENSBORO | NC | 27406 | |
| LEE SPRING CO. | | 140 58TH STREET, SUITE # 3C | | | BROOKLYN | NY | 11220 | |
| LEE TOOL COMPANY | | 40 RAVENWOOD DR. | | | LUDLOW | MA | 01056 | |
| Lee, Darius | | Address Redacted | | | | | | |
| Lee, Dorene | | Address Redacted | | | | | | |
| LEE, GARY | | Address Redacted | | | | | | |
| Lee, Genine | | Address Redacted | | | | | | |
| Lee, Jeremy | | Address Redacted | | | | | | |
| Lee, Latisha W | | Address Redacted | | | | | | |
| Lee, Willis J | | Address Redacted | | | | | | |
| Legg, Michael | | Address Redacted | | | | | | |
| LEGGS, BEULAH | | Address Redacted | | | | | | |
| Leggs, Beulah D | | Address Redacted | | | | | | |
| LEHIGH OUTFITTERS, LLC | | L-3935 | | | COLUMBUS | OH | 43260 | |
| LEICA MICROSYSTEMS INC | | 10 PARKWAY NORTH BLVD STE 300 | | | DEERFIELD | IL | 60015-2526 | |
| LEIPOLD | | 545 MARSHALL PHELPS RD. | | | WINDSOR | CT | 06095 | |
| LEM LABS LLC | | 26 CLINTON DR. | UNIT 112 | | HOLLIS | NH | 03049 | |
| Lemon, Lisa | | Address Redacted | | | | | | |
| Lemons, Shameka | | Address Redacted | | | | | | |
| LENO LEWIS JR | | 440 BANNERMANS MILL RD | | | RICHLANDS | NC | 28574 | |
| Lenovo Financial Services | | 10201 Centurion Parkway N. # 100 | | | Jacksonville | FL | 32256 | |
| LEO PRIMECOMP PRIVATE LIMITED | | # 28, PONMAR VILLAGE | THIRUPORUR PANCHAYAT UNION | CHENGALPATTU TALUK | TAMIL NADU | | 602105 | India |
| Leon A. Peaslee | | Address Redacted | | | | | | |
| Leon Janik | | Address Redacted | | | | | | |
| LEONARD, MARY | | Address Redacted | | | | | | |
| Leonard, Nitaejha J | | Address Redacted | | | | | | |
| LEONE, STEVEN | | Address Redacted | | | | | | |
| LEONE, TINA | | Address Redacted | | | | | | |
| LEONE, WILLIAM | | Address Redacted | | | | | | |
| Leoni Wiring Systems, Inc. | | 2861 North Flowing Wells Rd. #121 | | | Tucson | AZ | 85705 | |
| LEPPER, PETER | | Address Redacted | | | | | | |
| LEPPERT & NUTMEG | | 113 W. DUDLEY TOWN ROAD | | | BLOOMFIELD | CT | 06002 | |
| LESAK, GERALD | | Address Redacted | | | | | | |
| LESLIE, MICHAEL | | Address Redacted | | | | | | |
| LESSARD, MARC | | Address Redacted | | | | | | |
| LESSARD, WAYNE | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Level Seven LLC | | 8803 Brecksville Rd # 7-226 | | | Brecksville | OH | 44141-1932 | |
| LEWIS JR, LENO | | Address Redacted | | | | | | |
| LEWIS SPRING AND MFG COMPANY | | 7500 N NATCHEZ AVE. | | | NILES | IL | 60714 | |
| Lewis, Diane | | Address Redacted | | | | | | |
| LEWIS, LARRY | | Address Redacted | | | | | | |
| LEWIS, LENO | | Address Redacted | | | | | | |
| LEWIS, LESLIE | | Address Redacted | | | | | | |
| LEYBOLD USA, Inc. | | 25968 Network Place | | | Chicago | IL | 60673-1259 | |
| LEYKO, WILLIAM | | Address Redacted | | | | | | |
| LHP TECHNOLOGY SOLUTIONS | | 12001 NETWORK BLVD | SUITE 110 | | SAN ANTONIO | TX | 78249 | |
| Liberty Mutual | | PO BOX 1449 | | | New York | NY | 10116-1449 | |
| LIBERTY MUTUAL INSURANCE | | PO BOX 1449 | | | New York | NY | 10116-1449 | |
| LIBFELD, FELIX | | Address Redacted | | | | | | |
| LIEBHERR COMPONENTS DEGGENDORF GMBH | | KREUZACKER 8 | | | DEGGENDORF | | 94469 | GERMANY |
| LIEBHERR COMPONENTS DEGGENDORF GMBH | | KREUZACKER 8 | | | DEGGENDORF | | D-94469 | GERMANY |
| Liebherr Machines Bulle S.A. | | Rue de lIndustrie 45 | | | Bulle | | 1630 | Switzerland |
| Liebherr Machines Bulle SA | | ST. VITUS 1 | | | KIRCHDORF/ILLER 8 | | 88457 | Germany |
| LIEBHERR USA, CO-COMPONENTS DIVISION | | 1465 WOODLAND DR. E. | | | SALINE | MI | 48176 | |
| Liebherr-Logistics GMBH | | ST. VITUS 1 | | | KIRCHDORF/ILLER 8 | | 88457 | GERMANY |
| Liehberr-Purchasing Services GmbH | | LiebherrstraBe 12 | | | Kirchdorf/Iller | | 88457 | Germany |
| LIFESIZE | | 1601 S. MOPAC EXPRESSWAY, STE 100 | | | AUSTIN | TX | 78746 | |
| LIGHTHOUSE WORLDWIDE SOLUTIONS INC | | 47509 SEABRIDGE DR | | | FREMONT | CA | 94538-6546 | |
| LIHANG METAL MATERIALS CO LTD | | JIANGYOU INDUSTRIAL PARK | | | MIANYANG | SICHUAN | 621700 | CHINA |
| LIN ENGINEERING, INC | | 16245 VINEYARD BLVD | | | MORGAN HILL | CA | 95037 | |
| LINCOLN ELECTRIC AUTOMATION | | 407 S MAIN ST | | | FORT LORAMIE | OH | 45845 | |
| LINDE GAS & EQUIPMENT, INC | LINDE GAS NORTH AMERICA, BANK OF AMERICA | P.O.BOX 382000 | | | PITTSBURG | PA | 15250-8000 | |
| Linde Gas & Equipment, Inc. | Attn Ryan Frisbie | BARR Credit Services | 3444 N Country Club Rd Ste 200 | | Tuscon | AZ | 85716 | |
| LINDE GAS & EQUIPMENT, INC. | | 10 RIVERVIEW DRIVE | | | DANBURY | CT | 06810 | |
| LINDE/PRAXAIR DISTRIBUTION | | 10 RIVERVIEW DR. | | | DANBURY | CT | 06810 | |
| Lindie | | 4090 STEVE REYNOLDS BLVD | | | Norcross | GA | 30093 | |
| LINDSEY LIMOUSINE | | 200 ADDISON ROAD | | | WINDSOR | CT | 06095 | |
| LINDSTROM, JOAN | | Address Redacted | | | | | | |
| LINEAR SOLUTIONS INC | | 500 POINTE SOUTH DR. | | | RANDLEMAN | NC | 37317 | |
| Linen, Chyral Dean | | Address Redacted | | | | | | |
| LINK SOURCE IT | | PO BOX 746 | | | CRESWELL | OR | 97426 | |
| LinkedIn Corporation | | 1000 W. Maude Avenue | | | Sunnyvale | CA | 94085 | |
| LINTON, EMMA | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 83 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIPS, ELIZABETH | | Address Redacted | | | | | | |
| LIQUIDMETAL TECHNOLOGIES, INC | | 20321 VALENCIA CIRCLE | | | LAKE FOREST | CA | 92630 | |
| LIS, GLENN | | Address Redacted | | | | | | |
| LISANE, LINDA | | Address Redacted | | | | | | |
| Litron, Inc. | | 207 Bowles Rd. | | | Agawam | MA | 01001 | |
| LITTLE, CLEMENTEEN | | Address Redacted | | | | | | |
| LITTLE, DANIEL | | Address Redacted | | | | | | |
| LITTLE, DELORIS | | Address Redacted | | | | | | |
| Little, Jenna | | Address Redacted | | | | | | |
| LITTLE, JUANITA | | Address Redacted | | | | | | |
| LITTLEFIELD, JOYCE | | Address Redacted | | | | | | |
| Liu, Rong | | Address Redacted | | | | | | |
| LIVINGSTON & HAVEN TECHNOLOGIES | | PO BOX 890218 | | | CHARLOTTE | NC | 28289-0218 | |
| Livingston, Cal | | Address Redacted | | | | | | |
| LIZOTTE, MAURICE | | Address Redacted | | | | | | |
| LKQ BEST AUTOMOTIVE CORP | | 500 WEST MADISON ST. STE. 200 | | | CHICAGO | IL | 60661 | |
| Lloyd, Lamar | | Address Redacted | | | | | | |
| Lloyds of London | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| LLR - Environmental Certification | | 110 Centerview Drive | | | Columbia | SC | 29211-1409 | |
| Loccioni | | Via Flume 16 | Angeli Di Rosora | | Ancona | | | Italy |
| LOCCIONI USA INC | | 5600 Rivertech Court, Suite C-D | | | Riverdale | MD | 20737 | |
| Locust Plastics, Inc. | | 630 Industrial Ave. | | | Salisbury | NC | 28144 | |
| LOFTIS STEEL & ALUMINUM INC. | | PO Box 101026 | | | Nashville | TN | 37224 | |
| Logan, Andre K | | Address Redacted | | | | | | |
| Logikos Inc. | | 2914 Independence Dr. | | | Fort Wayne | IN | 46808 | |
| Lohbauer, John | | Address Redacted | | | | | | |
| LOKEY, VELMA | | Address Redacted | | | | | | |
| LONEY, JOHN | | Address Redacted | | | | | | |
| Long, Meagan | | Address Redacted | | | | | | |
| Long, Nykia | | Address Redacted | | | | | | |
| Longstreet, Jack | | Address Redacted | | | | | | |
| Longzhong Holding Group Co. Ltd. | | Lingjiao Village | Yuhuan Subdistrict | Yuhuan District | Zhejiang Province | | | China |
| Lopez, Amy M. | | Address Redacted | | | | | | |
| Lopez, Kenneth | | Address Redacted | | | | | | |
| Losch, Yolanda | | Address Redacted | | | | | | |
| Lost Foam Group International | | 553 Ridgeway Dr. | | | Alexander City | AL | 35010 | |
| LOUGHRAN, ELEANOR | | Address Redacted | | | | | | |
| LOUGHRAN, KENNETH | | Address Redacted | | | | | | |
| Loukellis, Costas | | Address Redacted | | | | | | |
| Love, Alexis L | | Address Redacted | | | | | | |
| Lovejoy, Inc. | | 2655 Wisconsin Ave. | | | Downers Grove | IL | 60515 | |
| LSC SC, LLC | | 302 HUGHES ST. | | | FOUNTAIN INN | SC | 29644 | |
| LTC Associates, Inc. | | 1213 Lady Street Suite 400 | | | Columbia | SC | 29201 | |
| LTC Associates, Inc. | | 912 Lady Street | Suite 300 | | Columbia | SC | 29201 | |
| LU, BIAO | | Address Redacted | | | | | | |
| LU, LENNY | | Address Redacted | | | | | | |
| LU, PHU | | Address Redacted | | | | | | |
| Lubin, Sondra | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS SUPPLY PARTS, S DE RL DE CV | | 1, PRIVADA TEHUISTATL ST | | | TLALPAN, CDMX | | 14650 | MEXICO |
| LUCAS, ROBERT | | Address Redacted | | | | | | |
| Lucas, Robert G | | Address Redacted | | | | | | |
| LUCAS-MILHAUPT | | 5656 SO. PENNSYLVANIA AVE. | | | CUDAHY | WI | 53110 | |
| LUCIUK, MARILEE | | Address Redacted | | | | | | |
| LUCY, JULIE | | Address Redacted | | | | | | |
| Ludy T Sokolowski | | Address Redacted | | | | | | |
| Luedicke, Martin | | Address Redacted | | | | | | |
| Lulla, Nikhil | | Address Redacted | | | | | | |
| LUMAFIELD, INC. | | 38 CAMERON AVE | | | CAMBRIDGE | MA | 02410 | |
| LUMINOUS GROUP LLC | | 6725 DALY RD., #252474 | | | WEST BLOOMFIELD | MI | 48325 | |
| LUNDGREN, PATRICIA | | Address Redacted | | | | | | |
| Luoyang Tractor Research Institute Co. Ltd. | | No.39 Xiyuan Rd. | Luoyang City | | Henn Province | | | China |
| Lupascu, Dorin Nicolae | | Address Redacted | | | | | | |
| Lyles, Siyana L | | Address Redacted | | | | | | |
| Lyles, Siyona Lashanda | | Address Redacted | | | | | | |
| Lyles, Tracy | | Address Redacted | | | | | | |
| LYNCH, DANIEL | | Address Redacted | | | | | | |
| LYNCH, LOIS | | Address Redacted | | | | | | |
| LYNCH, WALTER | | Address Redacted | | | | | | |
| Lynn Blendell | | Address Redacted | | | | | | |
| LYNNCO SUPPLY CHAIN SOLUTIONS | | 2448 EAST 81ST STREET | SUITE 2600 | | TULSA | OK | 74137-4219 | |
| Lynx Partners LLC | | 44056 Mound Rd, Suite 106 | | | Sterling Heights | MI | 48314 | |
| LYONS TOOL | | 185 RESEARCH PARKWAY | | | MERIDEN | CT | 06450 | |
| Lyons, Nakiya | | Address Redacted | | | | | | |
| Lytes, Letricia | | Address Redacted | | | | | | |
| Lytes, Sherica | | Address Redacted | | | | | | |
| M&D DISTRIBUTORS | | 6931 NAVIGATION BLVD | | | HOUSTON | TX | 77011 | |
| M&E METALWORKS LTD | | 1506 ROOM, 1 BLOCK, MEIDIXUHUI TIANDI, | | | HUIZHOU | | 516100 | CHINA |
| M.A. SELMON COMPANY, INC | | 4 OXFORD RD, SUITES D9 & D10 | | | MILFORD | CT | 06460 | |
| M/S WENDT INDIA LTD | | PLOT 69, 70 | SIPCOT INDUSTRIAL COMPLEX | PHASE 1 | HOSUR, TN | | 635126 | India |
| M2M Machining Inc. | | S82 W18762 Gemini Dr. | | | Muskego | WI | 53150 | |
| MA MICRO AUTOMATION GMBH | | OPELSTR. 1, | 68789 ST. LEON-ROT | | AMTSGERICHT MANNHEIM HRB | | 710076 | GERMANY |
| Mableton, Janice | | Address Redacted | | | | | | |
| Mac Gases & Equipment, Inc. | | PO Box 90306 | | | Columbia | SC | 29290-0306 | |
| MAC GASES AND EQUIPMENT, INC | | 101 Bombay Dr | | | Columbia | SC | 29209 | |
| MAC GASES AND EQUIPMENT, INC | | PO Box 90306 | | | Columbia | SC | 29290-0306 | |
| MACCARRON, KEVIN | | Address Redacted | | | | | | |
| MACHINE DIAGNOSTICS INC | | PO BOX 1003, 118 INDUSTRIAL BLVD | | | AMERICUS | GA | 31709 | |
| MACHINE TECH, INC. | | 7 CROWDERS RIDGE | | | CLOVER | SC | 29710 | |
| Machine Tech, Inc. | | 8100 Arrowridge Blvd. | Suite I | | Charlotte | NC | 28273 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACHINE TOOL & GEAR, INC | | 1021 N. SHIAWASSEE ST. | | | CORUNNA | MI | 48867 | |
| Machine Tool Systems LLC dbs Morris South Inc. | | 124278 Sam Neely Rd | | | Charlotte | SC | 28278 | |
| Machining All Axis Inc. | | 3716 Mount Vernon Way | | | Plano | TX | 75025 | |
| Mack, JaMesha | | Address Redacted | | | | | | |
| MACK, ROBERT | | Address Redacted | | | | | | |
| Mack, Rodney | | Address Redacted | | | | | | |
| MACNAB, JAMES | | Address Redacted | | | | | | |
| MACNEAL, GARY | | Address Redacted | | | | | | |
| MACNEAL, MARTIN | | Address Redacted | | | | | | |
| MACOMBER, ROWENA | | Address Redacted | | | | | | |
| Macon, Danielle E | | Address Redacted | | | | | | |
| MADORE, ODETTE | | Address Redacted | | | | | | |
| MAGNASPIN | | W208S6977 Highbluff Dr. | | | Muskego | WI | 53150 | |
| MAGNATAG INC. | | 2031 ONEILL RD | | | MACEDON | NY | 14502 | |
| Magnet Physics, Inc. | | 9001 Technology Dr. | Suite C-2 | | Fishers | IN | 46038 | |
| MAGNETO & DIESEL INJ SERV | | 7902 FM 1960 BYPASS WEST | | | HUMBLE | TX | 77338 | |
| MAGNET-SCHULTZ GMBH & CO. KG | | Allgauer Strasse 30 | | | Memmingen | | 87700 | Germany |
| MAGNET-SCHULTZ OF AMERICA | | 401 PLAZA DR. | | | WESTMONT | IL | 60559 | |
| MAGNO INTERNATIONAL, LP | | 1500 Rankin Road | | | HOUSTON | TX | 77073 | |
| MAGNUS ENGINEERED EQUIPMENT | | 4500 BEIDLER ROAD | | | WILLOUGHBY | OH | 44094 | |
| Magtrol, Inc. | | 70 Gardenville Pkwy | | | Buffalo | NY | 14224 | |
| Mahabel Metals Private Ltd. | | Plot No. 23, Miraj Block | MIDC Miraj | | Maharashata | | 416410 | India |
| Maher, Thomas | | Address Redacted | | | | | | |
| Mahle Aftermarket Inc | | 23030 MAHLE Drive | | | Farmington Hills | MI | 48335 | |
| Mahle Clevite, Inc. | | 1240 Eisenhower Place | | | Ann Arbor | MI | 48108 | |
| MAHLE POWERTRAIN LLC AND ALL AFFILIATES AND SUBSIDIARIES | | 14900 GALLEON CT. | | | PLYMOUTH | MI | 48170 | |
| MAHONEY II, RAYMOND | | Address Redacted | | | | | | |
| MAHR FEDERAL | | 1144 EDDY ST. | P.O. BOX 9400 | | PROVIDENCE | RI | 02940-9400 | |
| MAHR FEDERAL, INC. | | 1139 Eddy Street | | | Providence | RI | 02905 | |
| MAIN, MARK | | Address Redacted | | | | | | |
| MAINI PRECISION PRODUCTS LIMITED | | #5A, BOMMASANDRA INDUSTRIAL AREA | OFF HOSUR ROAD | | ANEKAL TALUK | BANGALORE | 560099 | INDIA |
| MAINTENANCE RESELLER CORPORATION | | 400 WEST CUMMINGS PARK STE 4450 | | | WOBURN | MA | 01801 | |
| MAKERBOT INDUSTRIES LLC | | 1 METROTECH CENTER, 21ST FL | | | BROOKLYN | NY | 11201 | |
| MAKINO MACHINE TOOL CO. | | PO BOX 8003 | 7680 INNOVATION WAY | | MASON | OH | 45040-8003 | |
| MAKOWSKI, LEO | | Address Redacted | | | | | | |
| Malcolm, McCotter | | Address Redacted | | | | | | |
| MALDONADO, MARIVEL | | Address Redacted | | | | | | |
| MALO, PETER | | Address Redacted | | | | | | |
| Malo, Peter F | | Address Redacted | | | | | | |
| Mals, Doreen | | Address Redacted | | | | | | |
| MAN Truck and Bus AG | | Dachauer Strasse 667 | | | Munich | | 80995 | Germany |
| Manaiza, Daniel | | Address Redacted | | | | | | |
| Manges, Shawn T | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 86 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manitowoc Tool and Machining LLC | | 4211 Clipper Dr. | | | Manitowoc | WI | 54220 | |
| Mann, Christopher | | Address Redacted | | | | | | |
| Manning, Joshua | | Address Redacted | | | | | | |
| Manning, Tyrell | | Address Redacted | | | | | | |
| MANNING, VIRGINIA | | Address Redacted | | | | | | |
| MANPOWER S.A. DE C.V. | | PASEO MA ELENA 1049 | COL. VALLE DEL MIRADOR | | MONTERREY | N.L | | MEXICO |
| Mansfield, Alice | | Address Redacted | | | | | | |
| Mantri Metallics Pvt. Ltd. | | F 10/1, MIDC | Shiroll | Kohhapur | State-Maharashtra | | 416122 | India |
| MANUFACTURING SERVICES INC | | 725 E. MAINE AVE | | | BESSEMER CITY | NC | 28016 | |
| Manzi, Michael | | Address Redacted | | | | | | |
| Manzi, Vincent M | | Address Redacted | | | | | | |
| Maple, Daniel L | | Address Redacted | | | | | | |
| Marathon Heater Inc. | | 808 Hackberry Lane | | | Del Rio | TX | 78840 | |
| March, James | | Address Redacted | | | | | | |
| MARCHAND, NANCY | | Address Redacted | | | | | | |
| Maria, Durham | | Address Redacted | | | | | | |
| MARINONE, FRED | | Address Redacted | | | | | | |
| MARITEC-METPRO CORPORATION | | 215 COMMERCE RD | | | GREENVILLE | SC | 29611 | |
| MARITIME APPLIED PHYSICS CORPORATION | | 1850 FRANKFURST AVE. | | | BALTIMORE | MD | 21226 | |
| Mark Cavanagh | | Address Redacted | | | | | | |
| MARKS, FRANCIS | | Address Redacted | | | | | | |
| Marks, Francis H | | Address Redacted | | | | | | |
| MARKS, KENNETH | | Address Redacted | | | | | | |
| MARLIN STEEL WIRE PRODUCTS LLC | | 2640 MERCHANT DRIVE | | | BALTIMORE | MD | 21230 | |
| Marlowe, Jeffrey | | Address Redacted | | | | | | |
| MaRoDi Inc. | | 2135 Harborway Dr, | | | Willmington | NC | 28405 | |
| MaRoDi, Inc. | | 2135 Harborway Dr. | | | Wilmington | NC | 28405 | |
| MARPOSS CORPORATION | | 3300 CROSS CREEL PARKWAY | | | AUBURN HILLS | MI | 48326 | |
| MARRERO, SANTOS | | Address Redacted | | | | | | |
| Marsden, Richard | | Address Redacted | | | | | | |
| MARSH USA, INC | | 1166 AVENUE OF THE AMERICAS | 43RD FLOOR | | NEW YORK | NY | 10036 | |
| Marsh, Marshena | | Address Redacted | | | | | | |
| MARSHBURN, JANICE | | Address Redacted | | | | | | |
| Martel Tool Corporation | | 5831 Pelham Rd. | | | Allen Park | MI | 48101 | |
| Martha Uzdejczyk | | Address Redacted | | | | | | |
| MARTIN INDUSTRIAL TECHNOLOGY | | 10602 BAILEY ROAD | | | CORNELIUS | NC | 28031 | |
| MARTIN TECHNOLOGIES | | 55390 LYON INDUSTRIAL DRIVE | | | NEW HUDSON | MI | 48165 | |
| MARTIN, ANN | | Address Redacted | | | | | | |
| Martin, Brianna | | Address Redacted | | | | | | |
| Martin, Gregory D | | Address Redacted | | | | | | |
| MARTIN, JACKIE | | Address Redacted | | | | | | |
| MARTIN, JOSEPH | | Address Redacted | | | | | | |
| MARTIN, KEITH | | Address Redacted | | | | | | |
| Martin, Markesa | | Address Redacted | | | | | | |
| MARTIN, MINNIE | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, REGINALD | | Address Redacted | | | | | | |
| MARTIN, ROBERT | | Address Redacted | | | | | | |
| Martin, Steffan | | Address Redacted | | | | | | |
| MARTIN, TONY | | Address Redacted | | | | | | |
| MARTINS, ANDELMO | | Address Redacted | | | | | | |
| MARUBENI CITIZEN-CINCOM INC. | | PO BOX 366 | 68 MOYLAN LANE | | AGAWAM | MA | 01001 | |
| Mary A. Foley | | Address Redacted | | | | | | |
| Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| Mashburn Construction Company | | 1820 Sumter St. | | | Columbia | SC | 29201 | |
| MASON, GLORIOUS | | Address Redacted | | | | | | |
| Massa, Robert | | Address Redacted | | | | | | |
| MASSACHUSETTS MATERIALS RESEARCH | DBA MASSACHUSETTS MATERIALS RESEARCH | 30 MAIN STREET | | | DANBURY | CT | 06810 | |
| MASSIE, ROBERT | | Address Redacted | | | | | | |
| MASSMUTUAL FINANCIAL GROUP | APM PAYMENT PROCESSING CENTER | PO BOX 92485 | | | CHICAGO | IL | 60675-2485 | |
| MASTER GAGE & TOOL CO | | 112 MAPLEWOOD ST. | | | DANVILLE | VA | 24540 | |
| MASTER GAGE & TOOL CO | | 2828-L I-85 SOUTH | | | CHARLOTTE | NC | 28208 | |
| Master Precision Global LLC | | 1212 Fairplains St. | | | Greenville | MI | 48838 | |
| MASTER WORK HOLDING, INC | | 315 BURKE DR. | | | MORGANTON | NC | 28655 | |
| Masuda, Funai, Eifert & Mitchell, LTD. | Reinhold F. Krammer, Esq. | 203 N LaSalle Street, Suite 2500 | | | Chicago | IL | 60601-1262 | |
| MATERIAL SCIENCE CORPORATION | | 6855 COMMERCE BLVD. | | | CANTON | MI | 48187 | |
| MATHIS, ROGER | | Address Redacted | | | | | | |
| MATHWORKS, INC. | | 1 Apple Hill Drive | | | Natick | MA | 01760 | |
| Matrix Design, Inc. | | 1525 Holmes Rd. | | | Elgin | IL | 60123 | |
| MATRIX TOOL, INC. | | 1976 FRANKLIN ROAD | | | FAIRVIEW | PA | 16415 | |
| MATTHEIS, JOHN | | Address Redacted | | | | | | |
| Matthew Edward Wilkins | | 401 S. Old Woodward Avenue Suite 400 | | | Birmingham | MI | 48009 | |
| Matthew, Bernhardt | | Address Redacted | | | | | | |
| Matthews, Brandon | | Address Redacted | | | | | | |
| MATTHEWS, DANIELLE | | Address Redacted | | | | | | |
| Matthews, Jason | | Address Redacted | | | | | | |
| Mattocks, Shirley | | Address Redacted | | | | | | |
| MATTSON, DOUGLAS | | Address Redacted | | | | | | |
| Maus S.P.A. | | Via Caltana 28 | | | Campodarsego (Padova) | | 35011 | Italy |
| MAWDSLEY, THOMAS | | Address Redacted | | | | | | |
| MAX MACHINERY INC. | | 33A HEALDSBURG AVENUE | | | HEALDSBURG | CA | 95448 | |
| MAX TOOL, INC. | | 119B CITATION COURT | | | BIRMINGHAM | AL | 35209 | |
| MAXIMATOR GMBH | | LANGE STRASSE 6 | | | NORDHAUSEN | | 99734 | GERMANY |
| MAXIMATOR TEST LLC | | 1350 TRI STATE PARKWAY, UNIT 130 | | | GURNEE | IL | 60031 | |
| MAXORPLUS | | PO Box 1903 | | | Amarillo | TX | 79105-1903 | |
| MaxorPlus LTD | | 320 S. Polk Street | | | Amarillo | TX | 79101 | |
| Maxwell Engineering | | 616 E. Wallace | | | Fort Wayne | IN | 46803 | |
| MAY, ALBERT | | Address Redacted | | | | | | |
| May, Cole | | Address Redacted | | | | | | |
| Maybin, Eric M | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 88 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYER ELECTRIC SUPPLY COMPANY, INC. | | 3405 4TH AVENENUE SOUTH | | | BIRMINGHAM | AL | 35222 | |
| MAYER, MICHAEL | | Address Redacted | | | | | | |
| Mayo, Wayne | | Address Redacted | | | | | | |
| Mays, Deangelo | | Address Redacted | | | | | | |
| MAYS, FRANKLIN | | Address Redacted | | | | | | |
| Mazak Corporation | Legal | 8025 Production Drive | | | Florence | KY | 41042 | |
| MAZAK CORPORATION | | 1075 NORTH BROOK PARKWAY | | | SUWANEE | GA | 30024-2931 | |
| MAZAK CORPORATION | | 8025 PRODUCTION DRIVE | | | FLORENCE | KY | 41042 | |
| Mazzola, Alaina Therese | | Address Redacted | | | | | | |
| M-B Industries Inc. | | 9205 Rosman Hwy. | | | Rosman | NC | 28772 | |
| Mbofana, Noel | | Address Redacted | | | | | | |
| MBUSI Service and Parts | | P.O. Box 100 | | | Tuscaloosa | AL | 35403 | |
| McAbee, Robert | | Address Redacted | | | | | | |
| MCALISTER DESIGN & AUTOMATION LLC | | 22 WOODS LAKE RD. | | | GREENVILLE | SC | 29607 | |
| Mcalister Design Inc. | | 22 Woods Lake Road | | | Greenville | SC | 29607 | |
| McBrayer, Trent | | Address Redacted | | | | | | |
| McCarter & English, LLP | William F. Taylor, Jr. | 405 North King Street, 8th Floor | Renaissance Centre | | Wilmington | DE | 19801 | |
| McCarthy, Jean | | Address Redacted | | | | | | |
| McCartney, Lindsay | | Address Redacted | | | | | | |
| McClain, David | | Address Redacted | | | | | | |
| McClain, Jason A | | Address Redacted | | | | | | |
| MCCLOUD, ROSALITA | | Address Redacted | | | | | | |
| McClurkin, Katina | | Address Redacted | | | | | | |
| McConnell, Sean | | Address Redacted | | | | | | |
| MCCORMICK, ROBERT | | Address Redacted | | | | | | |
| Mccornell, Precious | | Address Redacted | | | | | | |
| MCCOY, ETTA | | Address Redacted | | | | | | |
| McCoy, Melissa A | | Address Redacted | | | | | | |
| McCoy, Melissa A. | | Address Redacted | | | | | | |
| McCray, Kendisha | | Address Redacted | | | | | | |
| McCray, Leroy | | Address Redacted | | | | | | |
| Mccrea, Alyreickia | | Address Redacted | | | | | | |
| McCune, Curtis | | Address Redacted | | | | | | |
| Mcdaniel, Jessica | | Address Redacted | | | | | | |
| McDaniel, Sammie O | | Address Redacted | | | | | | |
| McDaniel, Tonnie | | Address Redacted | | | | | | |
| McDaniels, Felicia Robinson | | Address Redacted | | | | | | |
| McDougal, Timothy | | Address Redacted | | | | | | |
| McDuffie, Marcus | | Address Redacted | | | | | | |
| McDuffie, Marcus T | | Address Redacted | | | | | | |
| Mcfadden, Elexia | | Address Redacted | | | | | | |
| Mcfadden, Kayla | | Address Redacted | | | | | | |
| MCFARLANE, ORVILLE | | Address Redacted | | | | | | |
| McGainey, Ruth G | | Address Redacted | | | | | | |
| MCGEACHY, ANNIE | | Address Redacted | | | | | | |
| McGee, Amy M | | Address Redacted | | | | | | |
| MCGOWAN, MARGIE | | Address Redacted | | | | | | |
| McGuireWoods LLP | Frank J. Guadagnino or Mark E. Freedlander | 260 Forbes Avenue, Suite 1800 | Tower Two-Sixty | | Pittsburgh | PA | 15222 | |
| MCILROY, TAMMY | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 89 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McIntyre, Bradlee | | Address Redacted | | | | | | |
| McKane, Margie | | Address Redacted | | | | | | |
| McKenzie, Johnny L | | Address Redacted | | | | | | |
| McKinley, Christopher | | Address Redacted | | | | | | |
| McKinney, Daniel | | Address Redacted | | | | | | |
| Mckinney, Nyema | | Address Redacted | | | | | | |
| McLaughlin, Destiny | | Address Redacted | | | | | | |
| MCLAWHORN, BRENDA | | Address Redacted | | | | | | |
| McLellan, Willie | | Address Redacted | | | | | | |
| MCMAHON, DONALD | | Address Redacted | | | | | | |
| MCMASTER - CARR SUPPLY CO. | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER-CARR | | P.O. BOX 740100 | | | ATLANTA | GA | 30374 | |
| McMaster-Carr | | PO Box 7690 | | | Chicago | IL | 30680-7690 | |
| MCMASTER-CARR SUPPLY CO | | 600 COUNTY LINE RD | | | ELMHURST | IL | 60126-2081 | |
| McMaster-Carr Supply Company | | 1901 Riverside Parkway | | | Douglasville | GA | 30135 | |
| McMaster-Carr Supply Company | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| MCMILLAN, SHERRI | | Address Redacted | | | | | | |
| McMillan, Sherri D | | Address Redacted | | | | | | |
| MCNAUGHTON & MCKAY ELECTRICAL GROUP | | P O BOX 12510 | | | NEWBERN | NC | 28561 | |
| MCWATERS | | 1104 SHOP RD. | | | COLUMBIA | SC | 29202 | |
| MEADE, EILEEN | | Address Redacted | | | | | | |
| Meadows, Matthew | | Address Redacted | | | | | | |
| MEADVILLE FORGING COMPANY | | 15309 BALDWIN ST. EXT. | | | MEADVILLE | PA | 16335 | |
| Meadville Plating Company Inc. | | 10775 Franklin Pike | | | Meadville | PA | 16335 | |
| Mealing, Roderick | | Address Redacted | | | | | | |
| MEANY, MARK | | Address Redacted | | | | | | |
| Measurement Technology and Test Ltd. | | Litremeter Bldg., Hart Hill Barn | Granborough Rd. | North Marston, | Buckinghamshire | | MK18 3RZ | United Kingdom |
| Mechanical Devices Company | | 2005 GE Road | | | Bloomington | IL | 61704 | |
| MED FIRST IMMEDIATE CARE & FAMILY PRAC | | PO BOX 8728 | | | BELFAST | ME | 04915-8728 | |
| Medeiros, Mark | | Address Redacted | | | | | | |
| MEEHAN, LINDA | | Address Redacted | | | | | | |
| MEGA FORCE STAFFING GROUP, INC | | PO DRAWER 53449 | | | FAYETTEVILLE | NC | 28305 | |
| MEGGITT (ERLANGER), LLC | | 1400 JAMIKE AVE | | | ERLANGER | KY | 41018 | |
| MEGGITT ERLANGER, LLC | | 10293 BURLINGTON RD. | | | CINCINNATI | OH | 45231 | |
| Mekra Tool & Mold LLC | | 779 Cook Rd. | | | Ridgeway | SC | 29130 | |
| Melett North America, Inc. | | 4400 S. Mendenhall | Suite 12 | | Memphis | TN | 38141 | |
| Melexis Microelectronic Systems | | Rozendaalstraat 12 | | | Ieper | | B-8900 | Belgium |
| MELTON LOGISTICS, LLC | | 808 N. 161ST E AVE SUITE 100 | | | TULSA | OK | 74116 | |
| Melton, Rayquan | | Address Redacted | | | | | | |
| MENDES, MERLINE | | Address Redacted | | | | | | |
| MENDEZ, GENEROSA | | Address Redacted | | | | | | |
| MENDEZ, MADELYN | | Address Redacted | | | | | | |
| MENNIE MACHINE COMPANY | | 10549 MENNIE LANE | | | MARK | IL | 60031 | |
| Mennie Machine Company | | Route 71 and Mennie Dr. | | | Mark | IL | 61340 | |
| Mentor Graphics Corporation | | 8005 SW Boeckman Rd. | | | Wilsonville | OR | 97070 | |
| Menyfield, Joyce | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 90 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mercado, Juan A | | Address Redacted | | | | | | |
| MERCEDES-BENZ AG | | MERCEDESSTR. 120 | | | STUTTGART | | 70372 | GERMANY |
| Mercedes-Benz U.S. International, Inc. | c/o Derek F. Meek | Burr & Forman LLP | 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| Mercedes-Benz U.S. International, Inc. | John Reagan | 1 Mercedes Drive | | | Vance | AL | 35490 | |
| Mercedes-Benz U.S. International, Inc. | | John Reagan | 1 Mercedes Drive | | Vance | AL | 35490 | |
| Mercer, Nancy | | Address Redacted | | | | | | |
| Merck, Justin T | | Address Redacted | | | | | | |
| MERIT ENGINES LLC | | 5100 NW 72nd AVE - A2 | | | MIAMI | FL | 33166 | |
| Meritor WABCO Vehicle Control Systems | | 2135 W. Maple Rd. | | | Troy | MI | 48084 | |
| MERLIN DIESEL | | 189-191 BRADKIRK PLACE | | | PRESTON | | PR5 8AS | United Kingdom |
| Merlin Diesel Systems LTD. | | 189-191 Bradkirk Place | Walton Summit Centre | Preston | Lancashire | | PR5 8NA | UNITED KINGDOM |
| MERTEK SOLUTIONS INC. | | 3913 HAWKINS AVE. | | | SANFORD | NC | 27330 | |
| MES INC. | | 625 BEAR RUN LANE | | | LEWIS CENTER | OH | 43035 | |
| MESSATE, FATIHA | | Address Redacted | | | | | | |
| Metal Cutting Corporation | | 89 Commerce Road | | | Cedar Grove | NJ | 07009 | |
| METAL FLOW | | 11694 JAMES ST. | | | HOLLAND | MI | 49424 | |
| METAL IMPROVEMENT COMPANY, LLC | DBA E/M Coating Services | PO Box 22397 | | | New York | NY | 10087-2397 | |
| Metal Pars and Equipment | | 425 Huehl Rd. | Suite 10 | | Northbrook | IL | 60062 | |
| Metal Parts and Equipment | | 425 Huehl Road Suite 10 | | | Northbrook | IL | 60062 | |
| METAL SEAL PRECISION | | 8687 TYLER BLVD. | | | MENTOR | OH | 44060 | |
| Metal Seal Precision LLC | | 7333 Corporate Blvd. | | | Mentor | OH | 44060 | |
| Metallic Bonds LLC | | 2088 INDUTRIAL PARK ROAD | | | Lancaster | SC | 29720 | |
| METALLURGICAL AND MATERIALS JOINING CONSULTING | | 4367 SHIRE CREEK COURTY | | | HILLIARD | OH | 43026 | |
| METALPRINT SRI | | VIA ARTIGIANATO 9/11 | | | PONTE SAN MARCO | CALCINATO | 25011 | ITALY |
| METALQUEST UNLIMITED, INC. | | 1410 DOVE ROAD | | | HEBRON | NE | 68370 | |
| Metco Inc. | | 303 Highway 29 North ByPass | | | Anderson | SC | 29621 | |
| Methods Machine Tools Inc | | 65 Union Ave | | | Sudbury | MA | 01776 | |
| METLIFE | | PO BOX 41800 | | | PHILADELPHIA | PA | 19101-1800 | |
| METLIFE - P&C | | PO BOX 8500-3895 | | | PHILADELPHIA | PA | 19178-3895 | |
| Metromedia Company | Attn Martin J. Weis | c/o Dilworth Paxson LLP | P.O. Box 1031 | | Wilmington | DE | 19899-1031 | |
| METROPOLITAN SOFTWARE, INC | | 244 FIFTH AVENUE STE 2229 | | | NEW YORK | NY | 10001 | |
| METTLER TOLEDO INC | | 1900 Polaris Parkway | | | Columbus | OH | 43240 | |
| METTS, JUNE | | Address Redacted | | | | | | |
| MEYER, TIM | | 4050 N RIVERSIDE DR | | | COLUMBIA | IN | 47203 | |
| MGA Research Corporation | | 446 Executive Dr. | | | Troy | MI | 48083 | |
| MIANYANG FULIN PRECISION CO., LTD. | | NO 268 BANGIAO STREET | | | MIANYANG | | 621000 | CHINA |
| MIANYANG FULIN PRECISION MACHINING CO, LTD | | FENGHUANG VILLAGE 7-8 | WUJIA TOWN | FUCHENG DISTRICT | MIANYANG | SICHAUAN | 621000 | CHINA |
| MIANYANG FULIN PRECISION MACHINING CO, LTD | | 37 FENGHUANG RD. | HIGH TECH INDUSTRIAL PARK | | MIANYANG | SICHAUAN | 621000 | CHINA |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 91 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BRINSON DBA K&M YARDWORKS | | 194 COW HORN RD | | | RICHLANDS | NC | 28574 | |
| Michael H Boyer | | Address Redacted | | | | | | |
| MICHAUD, ROBERT | | Address Redacted | | | | | | |
| Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| MICHIGAN CUSTOM MACHINES, INC | CUSTOME TEST AND ASSEMBLY EQUIPMENT | 22750 HESLIP DR. | | | NOVI | MI | 48375 | |
| Michigan Custom Machines, Inc. | | 22750 Heslip Drive | | | Novi | MI | 48375 | |
| Michigan Department of Licensing and Regulatory Affairs | Corporations Securities & Commercial Licensing Bureau | 611 W. Ottawa | Ottawa Building | | Lansing | MI | 48909 | |
| Michigan Department of Licensing and Regulatory Affairs | Corporations Securities & Commercial Licensing Bureau | Corporations Division | PO Box 30054 | | Lansing | MI | 48909 | |
| Michigan Department of Treasury | State Treasurer | 430 W. Allegan Street | Austin Building | | Lansing | MI | 48922 | |
| Michigan Department of Treasury | | | | | Lansing | MI | 48922 | |
| Michigan Dept of Environmental Quality | Constitution Hall | 525 W Allegan Street | PO Box 30473 | | Lansing | MI | 48909-7973 | |
| Michigan Dept of Treasury | Attn Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 | |
| Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 | |
| MICHIGAN PRECISION SWISS | | 2145 WADHAMS RD. | | | ST CLAIR | MI | 48079 | |
| Michigan Precision Swiss Parts Co., Inc. | | 2145 Wadhams Road | | | St. Clair | MI | 48079 | |
| MICKENS, L.B. | | Address Redacted | | | | | | |
| MICKENS, LILLIE | | Address Redacted | | | | | | |
| Mickle, Avonte | | Address Redacted | | | | | | |
| Micro Erosion | | 32 Rue Denis Papan BP | | | Pontarlier | | 25300 | France |
| MICRO MOTION, INC | | 7070 WINCHESTER CIR | | | BOULDER | CO | 80301 | |
| Micro Precision Components, Inc. | | 13 Main St. | | | Bloomfield | NY | 14469 | |
| MICRO SURFACE ENGINEERING DBA BAL-TEC | | PO BOX 58611 | | | LOS ANGELES | CA | 90058 | |
| MICRO TOOL COMPANY, INC | | 284 BORDHEAD RD. | | | BETHLEHEM | PA | 18017 | |
| MICROCENTRIC CORPORATION | | 25 S. TERMINAL DRIVE | | | PLAINVIEW | NY | 11803 | |
| Microchip Technology Inc. | | 2355 West Chandler Blvd. | | | Chandler | AZ | 85224 | |
| Microcut Ltd. | | Rolliweg 21 / PO Box 448 | | | Lengnau | | CH-2543 | Switzerland |
| MICRODECO SA | | POLIGONO INDUSTRIAL URTIA, S/N | | | ERMUA | | 48260 | SPAIN |
| MICRO-EPSILON AMERICA, LP | | 8120 BROWNLEIGH DRIVE | | | RALEIGH | NC | 27617 | |
| MicroGroup | | 7 Industrial Park Rd. | | | Medway | MA | 02053 | |
| Microlution, Inc | | 6635 W. Irving Park Rd | | | Chicago | IL | 60634 | |
| Micro-Measurements | | 951 Wendell Blvd. | | | Wendell | NC | 27591 | |
| Micron Manufacturing | | 1722 Kloet Street NW | | | Grand Rapids | MI | 49504 | |
| MICRON MANUFACTURING INC | | 186 COMMERCE DRIVE | | | LAGRANGE | OH | 44050 | |
| MICRON USA | | 5150 FALCON VIEW AVE | | | KENTWOOD | MI | 49512 | |
| MICROSOFT | | DEPT. 551, VOLUME LICENSING | 6880 SIERRA CENTER PARKWAY | | RENO | NV | 89511 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 92 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Microsoft Corporation | David P. Papiez | Fox Rothschild LLP | 1001 Fourth Avenue, Suite 4400 | | Seattle | WA | 98154-1192 | |
| Microsoft Corporation | Stephanie Slater | Fox Rothschild LLP | 919 North Market Street, Suite 300 | | Wilmington | DE | 19899 | |
| MICROSOFT LICENSING, GP | C/O BANK OF AMERICA | LB # 842467 | | | DALLAS | TX | 75207 | |
| MICROSOFT LICENSING, GP | | 6100 NEIL ROAD SUITE 210 | | | RENO | NV | 89511 | |
| MID SOUTH POWER DISTRIBUTORS | | 3250 MILLBRANCH | POB 16527 | | MEMPHIS | TN | 38116 | |
| MID STATE ROOFING | | 205 OAK DR | | | LEXINGTON | SC | 29073 | |
| Middleton, Amesha L | | Address Redacted | | | | | | |
| Middleton, Corbin | | Address Redacted | | | | | | |
| Midfield Pattern Corp. | | 1000 North Main St. | | | Walcott | IA | 52773 | |
| MIDGETT, BONNIE | | Address Redacted | | | | | | |
| MIDGETTE, CASANDRA | | Address Redacted | | | | | | |
| Midlands Technical College | | PO Box 2408 | | | Columbia | SC | 29202 | |
| Midlands Tooling Systems Inc. | | PO BOX 1330 | | | Lugoff | SC | 29078 | |
| Mid-South Power Distributors, Inc. | | 3280 Millbranch Rd. | | | Memphis | TN | 38116 | |
| Mid-State Machine Company | | 2960 Corriher Grange Rd. | | | Mt. Ulla | NC | 28125 | |
| MIDWEST FUEL INJECTION SERVICE | | 1 Seidel Ct. | | | Bolingbrook | IL | 60490 | |
| Midwest Fuel Injection Service Corporation | | 1100 Hosler Dr. | | | Bolingbrook | IL | 60490 | |
| MID-WEST SPRING & STAMPING | | 1935 E. LAKETON AVE | | | MUSKEGON | MI | 49442 | |
| MIDWEST THERMAL-VAC INC | | 5727 95TH AVE. | | | KENOSHA | WI | 53144 | |
| Midwest Thermal-Vac Inc. | | 5727 95th Ave. | Business Park of Kenosha | | Kenosha | WI | 53144 | |
| MIEREZ, KELVIN | | Address Redacted | | | | | | |
| MIKUTAJTIS, ZBIGNIEW | | Address Redacted | | | | | | |
| MILBRO COMPANY INC | | 3650 HEMPLAND ROAD | | | LANCASTER | PA | 17601 | |
| MILEWSKI, CORRINE | | Address Redacted | | | | | | |
| MILLAT INDUSTRIES CORP. | | 4901 CROFTSHIRE DR. | | | DAYTON | OH | 45440 | |
| Millennium Forge | | 990 West Ormsby Ave. | | | Louisville | KY | 40210 | |
| Miller, Angelia Marie Hall | | Address Redacted | | | | | | |
| Miller, Berney | | Address Redacted | | | | | | |
| Miller, Dominique | | Address Redacted | | | | | | |
| Miller, Kashanna | | Address Redacted | | | | | | |
| MILLER, KAY | | Address Redacted | | | | | | |
| Miller, Lydia | | Address Redacted | | | | | | |
| Miller, Richard | | Address Redacted | | | | | | |
| Mills, Diana | | Address Redacted | | | | | | |
| Milton, DeAndre A | | Address Redacted | | | | | | |
| Milton, La-Toshia Kadijha | | Address Redacted | | | | | | |
| Milton, Marcus Herashia | | Address Redacted | | | | | | |
| Milton, Quentin | | Address Redacted | | | | | | |
| MIMECAST NORTH AMERICA, INC | | 191 SPRING STREET | | | LEXINGTON | MA | 02421 | |
| MINASSIAN TRADING COMPANY | | P.O. BOX 70-532 | DORA - FISH MARKET STREET | | BEIRUT | | | LEBANON |
| MINER, PATRICIA | | Address Redacted | | | | | | |
| Minger, Jaylan | | Address Redacted | | | | | | |
| Minger, Jaylon D | | Address Redacted | | | | | | |
| MINITAB, INC. | | Quality Plaza | 1829 PINE HALL ROAD | | STATE COLLEGE | PA | 16801-3210 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 93 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minnesota Athletic Apparel, Inc | | 5600 Feltl Rd | | | Minnetonka | MN | 55343 | |
| Minnesota Rubber and Plastics | | 1100 Xenium Lane N. | | | Minneapolis | MN | 55441 | |
| Mirae Metal Technical Co. | | 1400 E. American Lane Sutie | | | Schaumberg | IL | 60173 | |
| MIRANDA, JAMES | | Address Redacted | | | | | | |
| Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | 301 West High Street | Harry S Truman State Office Bldg | | Jefferson City | MO | 65101 | |
| Missouri Dept of Natural Resources | Division of Environmental Quality | 1101 Riverside Drive | PO Box 176 | | Jefferson City | MO | 65102 | |
| Missouri Dept of Revenue | | 301 W. High Street | Harry S Truman State Office Bldg | | Jefferson City | MO | 65101 | |
| Missouri Forge Inc. | | 500 Loyal Hood Industrial Park | | | Doniphan | MO | 63935 | |
| MISUMI USA INC | | 26797 Network Place | | | CHICAGO | IL | 60673-1267 | |
| MITCHEL & SCOTT MACHINE CO | | 1841 LUDLOW AVE | | | INDIANAPOLIS | IN | 46201 | |
| MITCHELL, MARCO | | Address Redacted | | | | | | |
| Mitchell, Marion | | Address Redacted | | | | | | |
| MITCHELL, SANDRA | | Address Redacted | | | | | | |
| Mithcet LTD | | 17 Burwell Hill | Brackley, | | Northamptonshire | | NN137AS | England |
| MITHCET LTD | | 39 Pondtail Road | | | Horsham | | RH12 5HP | United Kingdom |
| MITSUBISHI ELECTRIC | | 500 CORPORATE WOODS PKW | | | VERNON HILLS | IL | 60061 | |
| MITUTOYO | | 945 CORPORATE BLVD. | | | AURORA | IL | 60504-9176 | |
| MITUTOYO | | 965 CORPORATE BLVD | | | AURORA | IL | 60502 | |
| MJ DE-YI INTERNATIONAL LTD. | | NO 5 XINHUA 6TH ST. | | | NEW TAIPEI CITY | | 24341 | Taiwan |
| MKM Machine Inc. | | 100 Technology Way | | | Jeffersonville | IN | 47130 | |
| ML Lubrication | | 5126 South Royal Atlanta Drive | | | Tucker | GA | 30084 | |
| ML LUBRICATION USA | | 5126 SOUTH ROYAL ATLANTA DRIVE | | | TUCKER | GA | 30084 | |
| ML LUBRICATION USA INC | | 400 OSER AVENUE SUITE 1650 | | | HAUPPAUGE | NY | 11788 | |
| MMT | | 1400 E American Lane | | | Schaumburg | IL | 60173 | |
| MNP CORPORATION | | 44225 UTICA RD | | | UTICA | MI | 48317 | |
| MNP CORPORATION | | 44225 UTICA ROAD | | | UTICA | MI | 48318-9002 | |
| Mobley, Courtney | | Address Redacted | | | | | | |
| Mobley, Shaquantia | | Address Redacted | | | | | | |
| MOCK, SAMUEL | | Address Redacted | | | | | | |
| MOCKUS, WESLEY | | Address Redacted | | | | | | |
| Mod Tech Industries, Inc. | | 1523 Industrial Dr. | | | Shawano | WI | 54166 | |
| MODE TRANSPORTATION | | 160 New Britan Blvd | | | Chalfont | PA | 18914 | |
| MODERN EXTERMINATING COMPANY | | 627 COLLEGE STREET | | | JACKSONVILLE | NC | 28540 | |
| Moehwald GmbH | | MichelinstraBe 21 | | | Homburg | | 66424 | Germany |
| Moffat, Craig D | | Address Redacted | | | | | | |
| MOGEL, DONNA | | Address Redacted | | | | | | |
| MOGEL, GARY | | Address Redacted | | | | | | |
| MOLDING CONCEPTS | | 6700 SIMS DR. | | | STERLING HEIGHTS | MI | 48313 | |
| Mole Products | | 135 Gladwyne Ridge Dr. | | | Milton | GA | 30004 | |
| Molex Incorporated | | 2222 Willington Court | | | Lisle | IL | 60532 | |
| Monark Automotive GmbH | | Schnackenburgallee 17 | | | Hamburg | | 22525 | Germany |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 94 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONDAY.COM | | 52 MENACHEM BEGIN ST | | | TEL AVIV | | 6713701 | Israel |
| MONDIAL AUTOMOTIVE, INC | | 114-14 14TH RD | | | COLLEGE POINT | NY | 11356 | |
| Monroe Engineering | | 1030 Doris Rd. | | | Auburn Hills | MI | 48326 | |
| MONSONIS, BRUCE | | Address Redacted | | | | | | |
| MONSTER WORLDWIDE, INC | | PO BOX 416803 | | | BOSTON | MA | 02241-6803 | |
| Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 | |
| Montana Dept of Environmental Quality | | 1520 E. 6th Avenue | | | Helena | MT | 59601 | |
| Montana Dept of Revenue | Attn Bankruptcy Dept | Tammie Chenoweth & Marci Ballard Gohn | 125 N. Roberts | P.O. Box 5805 | Helena | MT | 59604-5805 | |
| MONTEIRO, JORGE | | Address Redacted | | | | | | |
| Montes, Aleah | | Address Redacted | | | | | | |
| MONTFORD, ARDIE | | Address Redacted | | | | | | |
| MONTFORD, MARGERIE | | Address Redacted | | | | | | |
| MONTFORD, MONICA | | Address Redacted | | | | | | |
| Montgomery, Aaron | | Address Redacted | | | | | | |
| Montgomery, Geneva | | Address Redacted | | | | | | |
| MOODY, JEFFREY | | Address Redacted | | | | | | |
| Moody, Schneaka | | Address Redacted | | | | | | |
| Moon, Curt | | Address Redacted | | | | | | |
| MOORE, CHESTER | | Address Redacted | | | | | | |
| Moore, Chyna | | Address Redacted | | | | | | |
| Moore, Denise | | Address Redacted | | | | | | |
| Moore, Earl | | Address Redacted | | | | | | |
| MOORE, JACINTO | | Address Redacted | | | | | | |
| MOORE, JACQUELINE | | Address Redacted | | | | | | |
| MOORE, JANNIE | | Address Redacted | | | | | | |
| MOORE, JESSIE | | Address Redacted | | | | | | |
| MOORE, PATRICK | | Address Redacted | | | | | | |
| Moore, Robert | | Address Redacted | | | | | | |
| MOORE, THERMAN | | Address Redacted | | | | | | |
| MOPESA MOTORES POWER, SA | ATTN ALFONSO CALDERON | FRANCISCO GODWALT No. 109 | COL. SANTA CRUZ ATZCAPOTZALTONGO | RFC (TAX) MMP6602246B3 | ESTADO DE MEXICO | | CP 50290 | MEXICO |
| MORAIS, MABILDE | | Address Redacted | | | | | | |
| MOREDIRECT, INC. | | 1001 W Yamato Rd, Suite 200 | | | Boca Raton | FL | 33431-4403 | |
| MOREL, KENNETH | | Address Redacted | | | | | | |
| Moreland, John | | Address Redacted | | | | | | |
| Moreland, Tammy | | Address Redacted | | | | | | |
| Morgan, Angel | | Address Redacted | | | | | | |
| Morgan, Angel D | | Address Redacted | | | | | | |
| Morgan, Cassandra M | | Address Redacted | | | | | | |
| Morgan, Jahmiana K | | Address Redacted | | | | | | |
| MORGAN, JOSEPH | | Address Redacted | | | | | | |
| MORGAN, MICHAEL | | Address Redacted | | | | | | |
| MORGAN, WILLIAM | | Address Redacted | | | | | | |
| MORIARTY, GEORGE | | Address Redacted | | | | | | |
| MORIN, MICHELLE | | Address Redacted | | | | | | |
| MORR, SAMMY | | Address Redacted | | | | | | |
| MORRIS GROUP INC | | 910 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |
| Morrisette Paper Company Inc | | 12100 Vance Davis Drive | | | Charlotte | NC | 28269 | |
| Morrisette Paper Company Inc | | 5925 Summit Ave | | | Browns Summit | NC | 27214 | |
| MORRISON EXPRESS CORPORATION (USA) | | 2000 S. HUGHES WAY | | | El Segundo | CA | 90245 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON EXPRESS CORPORATION (USA) | | 4099 OLD DIXIE HWY STE 300 | | | ATLANTA | GA | 30354-3715 | |
| MORRISON, JOHN | | Address Redacted | | | | | | |
| MORSCO Supply, LLC | | PO Box 744702 | | | Atlanta | GA | 30374 | |
| MORSLEY, CARLON | | Address Redacted | | | | | | |
| MORTON, CHARLES | | Address Redacted | | | | | | |
| MORTON, DAVID | | Address Redacted | | | | | | |
| MORTON, KAREN | | Address Redacted | | | | | | |
| Moseley, Skyler A | | Address Redacted | | | | | | |
| Moseley, Skyler A | | Address Redacted | | | | | | |
| Moses, Yvonne | | Address Redacted | | | | | | |
| MOSLEY, JOHNNIE | | Address Redacted | | | | | | |
| Moss, Julius | | Address Redacted | | | | | | |
| MOTHES, DAVID | | Address Redacted | | | | | | |
| Mothes, David P | | Address Redacted | | | | | | |
| MOTION CAPTURE TECHNOLOGIES LLC | | 1826 PEPPERCORN LANE | | | CHARLOTTE | NC | 28205 | |
| MOTION INDUSTRIES | | 1220 D FLEETWAY DRIVE | | | CHESEAPEAKE | VA | 23323 | |
| MOTION INDUSTRIES INC | | PO BOX 404130 | | | ATLANTA | GA | 30384-4130 | |
| MOTION INDUSTRIES INC. | | 102 D STATION COURT | | | GREENVILLE | NC | 27834 | |
| MOTION INDUSTRIES INC. | | 3822 US Hwy 421 | Suite 120 | | Wilmington | NC | 28401 | |
| MOTON, LEROY | | Address Redacted | | | | | | |
| MOTOR AND EQUIPMENT | | 10 LABORATORY DRIVE | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| Motor and Equipment Manufacturers Assoc | | 79 TW Alexander Dr., Bldg 4501, Suite 200 | | | Research Trinagle Park | NC | 27709 | |
| MOTOR AND EQUIPMENT MANUFACTURERS ASSOCI | | 79 TW ALEXANDER DR. | BLDG 4501, STE 200 | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| Motor Partes Chao SA de CV | | Rio Juarez NO. 1733 | Colonia Jardines del Rosario | | Guadalajara, Jalisco | | CP 44890 | Mexico |
| Motoren Tek LLC | | 1400 E. American Lane | | | Schamburg | IL | 60173 | |
| MOTORES JOHN DEERE S.A. DE C.V. | | CARRETERA A MIELERAS | KM 6.5 S/N, RFC MJD-960223-MV9 | | TORREON COAHUILA, MX | | 27400 | MEXICO |
| MOTORPAL A.S | | HUMPOLECKA 313/5 | | | JIHLAVA | | 587 41 | CZECH REPUBLIC |
| Moultrie, Anthony | | Address Redacted | | | | | | |
| MOULTRIE, RAFEL | | Address Redacted | | | | | | |
| MOUNTZ INC | | 1080 N. ELEVENTH STREET | | | SAN JOSE | CA | 95112 | |
| MOUSER ELECTRONICS, INC. | | 1000 N. MAIN ST. | | | MANSFIELD | TX | 76063 | |
| Moving Magnet Technologies S.A. | | 1 Rue Christiaan Huygens | | | Besancon | | 25000 | France |
| Movva, Venumadhav | | Address Redacted | | | | | | |
| Mozie, Ruth Cunningham | | Address Redacted | | | | | | |
| MPS Plastics | | 351 North Main St. | | | Marlborough | CT | 06447 | |
| MPULSE SOFTWARE, INC | | 1574 Coburg Road | Suite 779 | | EUGENE | OR | 97401 | |
| MRA - THE MANAGEMENT ASSOCIATION | | N19W24350 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | |
| MRI MOTORSPORTS LLC | DBA Carolina Waterjet Cutting | 1616 Mountainview Rd | | | King | NC | 27021 | |
| MSC | | 850 SHERIDAN STREET | | | CHICOPEE | MA | 01020 | |
| MSC INDUSTRIAL DIRECT CO INC | | 2260-I YONKERS ROAD | | | RALEIGH | NC | 27604 | |
| MSC INDUSTRIAL SUPPLY | | 151 SUNNYSIDE BLVD. | | | PLAINVIEW | NY | 11803 | |
| MSC INDUSTRIAL SUPPLY | | 2300 WESTINGHOUSE BLVD | | | RALEIGH | NC | 27604-0000 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 96 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY | | PO BOX 953635 | | | ST LOUIS | MO | 63195-3635 | |
| MSC INDUSTRIAL SUPPLY CO, INC | | 50 INWOOD ROAD | | | ROCKY HILL | CT | 06067 | |
| MSC INDUSTRIAL SUPPLY CO. | | 525 HARBOUR PLACE DR. | | | DAVIDSON | NC | 28036 | |
| MSC INDUSTRIAL SUPPLY CO. | | 75 Maxess Road | | | Melville | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY COMPANY | | 75 Maxess Rd | | | Melville | NY | 11747-3151 | |
| MSD INC. | | 6141 Meadowlark Dr. | | | Troy | MI | 48085 | |
| MSI VIKING GAGE LLC | | PO box 537 | | | DUNCAN | SC | 29334 | |
| MSI-VIKING GAGE, LLC | | 321 TUCAPAW ROAD | | | DUNCAN | SC | 29334 | |
| MSP Diesel Solutions | | 3250 Millbranch Road | | | Memphis | TN | 38116 | |
| MTP | | Cushman and Wakefield | 15S Main Street | Suite 502 | Greenville | SC | 29601 | |
| MTP - 1410 Northpoint Blvd, LLC | | 130 W 42ND STREET | | | NEW YORK | NY | 10036 | |
| MTU America | | 660 Bettis Academy Rd. | | | Graniteville | SC | 29829 | |
| Mueller Water Products, Inc. | | 633 Chestnut St. | Suite 1200 | | Chattanooga | TN | 37450 | |
| MUIR, ELIZABETH | | Address Redacted | | | | | | |
| MULTI-CONSULT S.r.l. | | 31, VIA ANTONIO LOCATELLI | | | BERGAMO | | 24121 | ITALY |
| MULTIPARTS SUPPLY USA INC. | | 1649 PARK LAN S. | | | JUPITER | FL | 33458 | |
| Multitech Industries Inc. | | 250 Kehoe Blvd. | | | Carol Stream | IL | 60188 | |
| Mulville, William | | Address Redacted | | | | | | |
| MUNSON, DAVID | | Address Redacted | | | | | | |
| Murata Machinery USA | | 2120 Queen City Dr. | | | Charlotte | NC | 28208 | |
| Murphy III, Willie L | | Address Redacted | | | | | | |
| Murphy, Kayla | | Address Redacted | | | | | | |
| Murphy, Virginia M | | Address Redacted | | | | | | |
| Murphy, Willie | | Address Redacted | | | | | | |
| Murray Grinding Inc. | | 5441 Sylvia | | | Dearborn Heights | MI | 48125 | |
| MURRAY, MICHAEL | | Address Redacted | | | | | | |
| Murrel, Floyd | | Address Redacted | | | | | | |
| Murrell, Tamboura | | Address Redacted | | | | | | |
| MUSE, SHELBY | | Address Redacted | | | | | | |
| MUSGROVE, WARREN | | Address Redacted | | | | | | |
| Muska, Sandra | | Address Redacted | | | | | | |
| Mustafa, Elijah O | | Address Redacted | | | | | | |
| MUTHA ENGINEERING PVT. LTD. | | H-21, M.I.D.C. AREA | | | SATARA | | 415004 | India |
| MUZSI, IREN | | Address Redacted | | | | | | |
| MUZSI, STEFAN | | Address Redacted | | | | | | |
| MYCARRIER, LLC | | 15950 N 76th St, Suite 200 | | | SCOTTSDALE | AZ | 85260 | |
| Myers Spring Company Inc. | | 720 Water Street | | | Logansport | IN | 46947 | |
| Myers, Cynthia G | | Address Redacted | | | | | | |
| MYERS, LEATHEA | | Address Redacted | | | | | | |
| Myers, Mario | | Address Redacted | | | | | | |
| NADEAU, LAWRENCE | | Address Redacted | | | | | | |
| NADEAU, LAWRENCE R | | Address Redacted | | | | | | |
| NADEAU, RONALD | | Address Redacted | | | | | | |
| Nagel Precision, Inc. | | 288 Dino Dr. | | | Ann Arbor | MI | 48111 | |
| NAIAS LLC | | 1900 W.BIG BEAVER | SUITE 100 | | TROY | MI | 48084 | |
| Nanette, Clarke | | Address Redacted | | | | | | |
| Nanez, Allan Jay Dela Cruz | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANOTEC ELECTRONIC US, INC | | 48 SWORD STREET | | | AUBURN | MA | 01501 | |
| Napper, Walter | | Address Redacted | | | | | | |
| NASCIMENTO, CESAR | | Address Redacted | | | | | | |
| Nasmyth Precision Products | | 6453 Highway SC 34-121 | | | Newberry | SC | 29108 | |
| Nasmyth Precision Products, Inc. | | 6453 Highway SC 34-121 | | | Newberry | SC | 29108 | |
| NATIONAL CONTROL SYSTEMS INC. | | 10737 HAMBURG RD. | | | HAMBURG | MI | 48139 | |
| NATIONAL INSTRUMENTS | | 11500 NORTH MOPAC EXPWY | | | AUSTIN | TX | 78759 | |
| National Instruments | | 35 Talcottville Rd. | | | Vernon Rockville | CT | 06066 | |
| NATIONAL INSTRUMENTS CORP | | PO BOX 202262 | | | DALLAS | TX | 75320-2262 | |
| National Peening - Greenville | | 130 White Horse Ct | | | Greenville | SC | 29605 | |
| NATIONAL PEENING, INC | | PO Box 674560 | | | DETROIT | MI | 48267-4560 | |
| NATIONWIDE POWER SOLUTIONS, INC | | 1060 MARY CREST ROAD | | | Henderson | NV | 89074 | |
| Navigators Insurance Company | c/o The Hartford Financial Services Group, Inc. | 690 Asylum Avenue | | | Hartford | CT | 06155 | |
| NAVIN, STEPHEN | | Address Redacted | | | | | | |
| NAVISTAR PARTS GROUP | | P O Box 9326 | | | Springfield | MO | 65801 | |
| NAVISTAR, INC | | 1111 Northshore Drive, Suite N-800 | | | Knoxville | TN | 37919 | |
| Navistar, Inc. | Karin Reichensperger | 2701 Navistar Drive | | | Lisle | IL | 60532 | |
| Navistar, Inc. | Kevin OConnor, Karin Reichensperger | 2701 Navistar Drive, Building 7 | | | Lisle | IL | 60532 | |
| Navistar, Inc. | Ryan C. Reinert, Esq. | Shutts and Bowen LLP | 4301 W. Boy Scout Blvd. Suite 300 | | Tampa | FL | 33607 | |
| Navistar, Inc. | | 2701 Navistar Dr | | | Lisle | IL | 60532 | |
| Navistar, Inc. | | Karin Reichensperger | 2701 Navistar Drive | | Lisle | IL | 60532 | |
| Navistar, Inc. - Huntsville | | 2701 Navistar Dr | | | Lisle | IL | 60532 | |
| NC DEPARTMENT OF LABOR | | 4 W EDENTON STREET | | | RALEIGH | NC | 27601 | |
| NC Dept of Revenue | | 501 N Wilmington Street | | | Raleigh | NC | 27604 | |
| NC DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0521 | |
| NC Secretary of the State | | 2 South Salisbury Street | | | Raleigh | NC | 27601 | |
| NC Secretary of the State | | PO Box 29622 | | | Raleigh | NC | 27626 | |
| NCDOR | | PO BOX 25000 | | | RALEIGH | NC | 27640-0700 | |
| NCH Corporation | Credit Dept | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| ND INDUSTRIES, INC | | 9051 DUTTON DRIVE | | | TWINSBURG | OH | 44087 | |
| NE AUTOMATION SOLUTIONS | | 172 HIGH MEADOW DR. | | | WEST SPRINGFIELD | MA | 01089 | |
| Neal, Demarcus | | Address Redacted | | | | | | |
| Neal, William Reece | | Address Redacted | | | | | | |
| NEDJOIKA, MARY | ROBERT NEDJOIKA - SPOUSE/BENEFICIARY | Address Redacted | | | | | | |
| NEDJOIKA, MARY | | Address Redacted | | | | | | |
| Nee, Jibben | | 455 Pulaski St Apt 1 | | | Brooklyn | NY | 11221 | |
| Neenah Enterprises, Inc. | | 2121 Brooks Ave. | | | Neenah | WI | 54956 | |
| NEFCO | | 411 BURNHAM STREET | | | EAST HARTFORD | CT | 06108 | |
| NEFCO CORPORATION | | PO BOX 1701 | | | BRIDGEPORT | CT | 06601-1701 | |
| NEGRON, GERVACIO | | Address Redacted | | | | | | |
| NEGRON, RAFAEL | | Address Redacted | | | | | | |
| Nel PreTech Corporation | | 8420 183rd Place | | | Tinley Park | IL | 60487 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON MULLINS RILEY | | 1320 MAIN STREET, 17TH FLOOR | | | COLUMBIA | SC | 29201 | |
| Nelson Mullins Riley and Scarborough LLP | Jody A. Bedenbaugh | 1320 Main Street, 17th Floor | | | Columbia | SC | 29201 | |
| Nelson Oil Company Inc. | | 20th St WE | | | Hickory | NC | 28602 | |
| Nelson Precision Drilling Company, Inc. | | 103 Commerce St. | PO Box 276 | | Glastonbury | CT | 06033 | |
| NELSON, ERIC | | Address Redacted | | | | | | |
| NELSON, GERALDINE | | Address Redacted | | | | | | |
| NELSON, GLADSTONE | | Address Redacted | | | | | | |
| Nelson, Jacqueline | | Address Redacted | | | | | | |
| Nelson, Vernon J | | Address Redacted | | | | | | |
| NELSON, VYRIS | | Address Redacted | | | | | | |
| NEORIS USA INC. | | 703 WATERFORD WAY, STE 700 | | | MIAMI | FL | 33126 | |
| Neosho Trompler iNc. | | 580 S. Industrial Dr. | | | Hartland | WI | 53029 | |
| NES BEARING COMPANY INC | | 1601 JOHNSON ST | | | OLEAN | NY | 14760 | |
| NET LEASE PPOL 3 LLC dba | | 130 W 42ND STREET | | | NEW YORK | NY | 10036 | |
| NetBrain | | 15 Blue Sky Dr. | | | Burlington | MA | 01803 | |
| NETBRAIN TECHNOLOGIES, INC. | | 15 NETWORK DRIVE | | | BURLINGTON | MA | 01803 | |
| Nethercutt, Joshua D | | Address Redacted | | | | | | |
| NETSHAPE TECHNOLOGIES, INC | | 3620 PAOLI PIKE | SUITE 8 | | FLOYDS KNOBS | IN | 47119 | |
| Network Solutions | | 5335 Gate Parkway | | | Jacksonville | FL | 32256 | |
| New Benefits, Ltd. | | 14240 Proton Rd | | | Dallas | TX | 75244 | |
| New England Small Tube Corporation | | Litchfield Technology Park | 480 Charles Bancroft Hwy. | | Litchfield | NH | 03052 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Jersey Dept of Environmental Protection | | 401 East State St. | | | Trenton | NJ | 08625 | |
| NEW JERSEY DEPT. OF LABOR AND WORKFORCE | Division of Employer Accounts | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| NEW PIG CORP | | ONE PORK AVE. | | | TIPTON | PA | 16684-4647 | |
| NEW PIG CORPORATION | | 1 PORK AVENUE | | | TIPTON | PA | 16684 | |
| New Stream Enterprises | | 3055 East Division | | | Springfield | MO | 65802 | |
| New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 | |
| New York Dept of Environmental Conservation | | 625 Broadway | | | Albany | NY | 12233-0001 | |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEWARK ELECTRONICS | | 33190 Collection Center Drive | | | Chicago | IL | 60693-0331 | |
| NEWARK ELEMENT 14 | ACCT# 019506 | 34 JEROME AVE | | | BLOOMFIELD | CT | 06002-2463 | |
| Newby Foundries Group | | Smith Ave Wednesbury | | | West Midlands | | WS10 OPB | United Kingdom |
| NEWCOMB SPRING CORP | | 235 SPRING ST | | | SOUTHINGTON | CT | 06489 | |
| NEWMAN, DAVID | | Address Redacted | | | | | | |
| NEWMAN, RICHARD | | Address Redacted | | | | | | |
| Newmark Knight Frank | | 10 Tower Lane, Suite 300 | ATTN Art Ross, SIOR | | Avon | CT | 06001-4211 | |
| NEWMARK OF CONNECTICUT | DBA Newmark | 680 Washington Blvd., 8th Floor | | | Stamford | CT | 06901 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 99 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWSOME, ERNETTA | | Address Redacted | | | | | | |
| NEWTON, KENNETH | | Address Redacted | | | | | | |
| Newton, Samantha | | Address Redacted | | | | | | |
| Newton, Terence | | Address Redacted | | | | | | |
| NEXSEN PRUET | | 1230 MAIN STREET SUITE 700 | | | COLUMBIA | SC | 29201 | |
| Nextek Inc. | | 201 Next Technology Dr. | | | Madison | AL | 35758 | |
| NGOV, SOR | | Address Redacted | | | | | | |
| NGUYEN, BACH | | Address Redacted | | | | | | |
| NGUYEN, CAP | | Address Redacted | | | | | | |
| NGUYEN, DANNY | | Address Redacted | | | | | | |
| NGUYEN, KENNY | | Address Redacted | | | | | | |
| NGUYEN, MINH | | Address Redacted | | | | | | |
| NGUYEN, MY | | Address Redacted | | | | | | |
| NGUYEN, NGUYEN | | Address Redacted | | | | | | |
| NGUYEN, PHUONG | | Address Redacted | | | | | | |
| NGUYEN, THIEN | | Address Redacted | | | | | | |
| NGUYEN, TIEN | | Address Redacted | | | | | | |
| NGUYEN, TINH | | Address Redacted | | | | | | |
| NGUYEN, VIET | | Address Redacted | | | | | | |
| NICEWICZ, LAWRENCE | | Address Redacted | | | | | | |
| NICHOLS PORTLAND, LLC | | 2400 CONGRESS STREET | | | PORTLAND | ME | 04102 | |
| NICHOLS, JANICE | | Address Redacted | | | | | | |
| Nicholson, Bessie E | | Address Redacted | | | | | | |
| NICHOLSON, JAMES | | Address Redacted | | | | | | |
| Nicholson, Tyechia | | Address Redacted | | | | | | |
| NIEDZIELSKI, BERNARD | | Address Redacted | | | | | | |
| Niehaus, Christopher | | Address Redacted | | | | | | |
| NIKON METROLOGY, INC | | 12701 GRAND RIVER AVENUE | | | BRIGHTON | MI | 48116 | |
| Nimmons, Sequan M | | Address Redacted | | | | | | |
| Ningbo Heli Mould Technology Shareholding Company, LTD. | | No. 358 XiGu Rd. | Industrial Park | Siangshan County | Zhejiang Provice | | | China |
| NINGBO HUABIAO MACHINERY MFG CO, LTD | | NO 258, YANJIANG ROAD | ANDONG TOWN | HANGZHOU BAY NEW ZONE | NINGBO | | 315327 | CHINA |
| Ningbo Huashuo Molding & Machine | | No. 518 Maoyangshan Road | Beilun Science & Technology Industry Park | | Ningbo | Zhejiang | | CHINA |
| NINGBO JINYI OIL PUMP CO, LTD | | NO 88 JINGQI RD, YAOBEI INDUSTRIAL ZONE | | | Ningbo City | | 315482 | CHINA |
| NINGBO MOTOR INDUSTRIAL CO., LTD | | 299 LANE R&D CENTER C10-9F | | | NINGBO | | 315040 | CHINA |
| NISHIMURA, PERRY | | Address Redacted | | | | | | |
| Nissan North America, Inc. | | One Nissan Way | | | Franklin | TN | 37067 | |
| NISSEI INDUSTRY CORPORATION | | 2-3-4 YASUUCHI | YATSUO-MACHI | | TOYAMA-CITY | TOYAMA | 939-2366 | JAPAN |
| NITREX INC - CHICAGO OPERATIONS | | 1900 PLAIN AVENUE | | | AURORA | IL | 60502-8561 | |
| NITREX, INC. | | 350 BLUE CHIP CT. | | | FRANKLIN | IN | 46131 | |
| NITREX, INC. | | 350 BLUE CHIP CT. | | | FRANKLIN | TN | 46131 | |
| NL Ventures XI Northpoint, L.L.C. | | 2600 Via Fortuna, Suite 260 | | | Austin | TX | 78746 | |
| NMC, Inc. | | 8095E Monroe St. | | | Dugger | IN | 47848 | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NMC, INC. NORTHSIDE MACHINE CO. | | 8068 E MAIN ST. | | | DUGGER | IN | 47848 | |
| NMC, Inc. Northside Machine Co. | | 8095 E. Monroe St. | | | Dugger | IN | 47848 | |
| NMC, INC. NORTHSIDE MACHINE CO. | | 8095 E. Monroe St. | | | Dugger | IN | 47848 | |
| NN, Inc. (d/b/a Autocam) | Michael Fletcher | 6210 Ardrey Kell Rd Ste 600 | | | Charlotte | NC | 28277 | |
| NN, Inc., d/b/a Autocam | NN, Inc., d/b/a Autocam | Michael Fletcher | 6210 Ardrey Kell Rd Ste 600 | | Charlotte | NC | 28277 | |
| NN, Inc., d/b/a Autocam | Paul Jennings, Esq. | Bass, Berry and Sims, PLC | 150 Third Avenue South, Suite 2800 | | Nashville | TN | 37201 | |
| NOBLE GAS SYSTEMS | | 40000 GRAND RIVER AVE STE 105 | | | NOVI | MI | 48375-2133 | |
| NOBLE OIL SERVICES | | 5617 CLYDE RHYNE DRIVE | | | SANFORD | NC | 27330 | |
| Noble, Keith K | | Address Redacted | | | | | | |
| NOGA, BENJAMIN | | Address Redacted | | | | | | |
| NORDJYSK DIESEL-ELECTRO A/S | | HJULMAGERVEJ 38 | VAT No. 26053595 | | AALBORG | | DK-9000 | DENMARK |
| NORDSON CORPORATION | | 40 CATAMORE BOULEVARD | | | EAST PROVIDENCE | RI | 02914 | |
| Nordson EFD | Nordson EFD LLC | 300 Nordson Dr | | | Amherst | OH | 44001-2422 | |
| Nordson EFD | | 40 Catamore Blvd | | | East Providence | RI | 02914 | |
| Nordson EFD LLC | | 300 Nordson Dr | | | Amherst | OH | 44001-2422 | |
| Noregon Systems | | 7009 Albert Pick Rd. | | | Greensboro | NC | 27419 | |
| NORGAARD MACHINE | | P.O. BOX 249 | 370 GARDEN STREET | | FEEDING HILLS | MA | 01030 | |
| Norgren GT Development Corporation | | 425 C Street NW | | | Auburn | WA | 98001 | |
| Norkin, Yevgeniy | | Address Redacted | | | | | | |
| Norma Michigan, Inc. | | 2430 East Walton Blvd. | | | Auburn Hills | MI | 48326 | |
| NORMAN FILTER COMPANY LLC | | 4850 S INDUSTRIAL DR | | | BRIDGEVIEW | IL | 60455 | |
| Norman, Lillie | | Address Redacted | | | | | | |
| NORMANDIN, REJEAN J. | | Address Redacted | | | | | | |
| Norrell, Byron | | Address Redacted | | | | | | |
| North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| North Carolina Department of Environmental Quality | ATTN Keith Snavely | 217 West Jones St | 1646 Mail Service Center | | Raleigh | NC | 27699-1646 | |
| North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | |
| North Carolina Department of Revenue | Tabetha L. Priest | 501 N. Wilmington Street | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | | Tabetha L. Priest | 501 N. Wilmington Street | | Raleigh | NC | 27604 | |
| North Carolina Dept of Environment & Natl Resources | | Mail Service Center 1601 | | | Raleigh | NC | 27699-1601 | |
| North Carolina Dept of Revenue | Attention Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | | Bismarck | ND | 58505-0040 | |
| NORTH STAR IMAGING | | 19875 SOUTH DIAMOND LAKE RD. | | | ROGERS | MN | 55374 | |
| North Star Imaging, Inc. | | 19875 South Diamond Lake Rd. | Suite 10 | | Rogers | MN | 55374 | |
| Northeast Coating Technologies | | 105 York St. | | | Kennebunk | ME | 04043 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 101 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST ENGINEERING | | 1355 Rte 28A | PO Box 97 | | Cataumet | MA | 02534 | |
| NORTHEAST FIRST AID & SAFETY | | 1275 Cromwell Ave. | Suite B1 | | Rocky Hill | CT | 06067 | |
| NORTHERN GEAR & MACHINING, LLC | | W1602 S6609 COMMERCE DRIVE | | | MUSKEGO | WI | 53150 | |
| Northern Gear, LLC | James C Mroczkowski | W160 S6609 Commerce Dr | | | Muskego | WI | 53150 | |
| Northern Gear, LLC | Ronald D. Janusz | W160 S6609 Commerce Dr | | | Muskego | WI | 53150 | |
| NORTHERN MACHINING INC. | | 2A NORTH MAIN ST. | | | NORFOLK | NY | 13667 | |
| Northfield Manufacturing, Inc. | | 38549 Webb Dr. | | | Westland | MI | 48185 | |
| NORTHFIELD PRECISION INSTRUMENT | | 4400 AUSTIN BLVD. | | | ISLAND PARK | NY | 11558 | |
| NORTHLAND SYSTEMS INC | | 9560 85TH AVE N | | | MAPLE GROV | MN | 55369 | |
| NORTHLINE INDUSTRIAL INC. | | 12238 WOODBINE | | | REDFORD | MI | 48239-2420 | |
| NORTHSIDE MACHINE CO. (NMC INC) | | 8068 E MAIN ST. | | | DUGGER | IN | 47848 | |
| Northsmart | | 6 Sunbelt Business Park | Suite 1 | | Greer | SC | 29650 | |
| Northsmart | | 9560 85th Ave N | | | Maple Grove | MN | 55369 | |
| Nostrum Energy, LLC | | 1370 Hamilton St. | | | Somerset | NJ | 08873 | |
| NOVAK, JAMES | | Address Redacted | | | | | | |
| NRwell Ltd | | 3 and 4 Heritage Park | Hayes Way | | Heath Hayes | Cannock | WS11 7LT | United Kingdom |
| NRwell Ltd | | Point South, Park Plaza Suite 12 | | | Heath Hayes | | WS12 2DB | United Kingdom |
| NSF INTERNATIONAL | | 501 COMMERCE DR NE | | | ANN ARBOR | SC | 29223-4565 | |
| NTG HOLDINGS, LLC | | NOLAN TRANSPORTATION GROUP, LLC | 365 NORTHBRIDGE ROAD, SUITE 100 | | ATLANTA | GA | 30350-6100 | |
| NTN BEARING CORP | | 1600 E. BISHOP COURT | | | MOUNT PROSPECT | IL | 60056 | |
| NTS | | 1435 S. ALLEC ST. | | | ANAHEIM | CA | 92805 | |
| NUGENT, YVES | | 1032 15TH STREET NW #122 | | | WASHINGTON | DC | 20005 | |
| NUON, LUY | | Address Redacted | | | | | | |
| NW Fuel Injection Service | | #101, 18940 - 94th Ave | | | Surrey | BC | V4N 4X5 | CANADA |
| OAKLAND COMMONS ACQUISITION OWNER LLC | | 20750 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48034 | |
| OAKLAND COMMONS ACQUISITION OWNER LLC | | PO BOX 310807 | | | DES MOINES | IA | 50331-0807 | |
| OAKLAND COMMONS ACQUISITION, LLC | | 28400 NORTHWESTERN HWY. | FOURTH FLOOR | | SOUTHFIELD | MI | 48034 | |
| OBRIEN, MICHAEL | | Address Redacted | | | | | | |
| OBryan, Ryan | | Address Redacted | | | | | | |
| Ocasio, Diamond | | Address Redacted | | | | | | |
| Ocasio, Miguel | | Address Redacted | | | | | | |
| OCCUPATIONAL HEALTH CENTERS | | OF MICHIGAN, PC | PO BOX 5106 | | SOUTHFIELD | MI | 48086-5106 | |
| OCCUPATIONAL HEALTH CENTERS OF KANSAS | | PO BOX 369 | | | LOMBARD | IL | 60148 | |
| OCCUPATIONAL HEALTH CENTERS OF NC | | P.O. BOX 82730 | | | HAPEVILLE | GA | 30354 | |
| OCONNELL, BEVERLY | | Address Redacted | | | | | | |
| ODDO, JOHN | | Address Redacted | | | | | | |
| ODEN, EVELYN | | Address Redacted | | | | | | |
| ODGERS BERNDTSON | | 140 E 45th Street | 44th Floor | | New York | NY | 10017 | |
| Odom Jr, Randy E | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 102 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Odom, Ezafex I | | Address Redacted | | | | | | |
| Odom, Randy | | Hardy Castt Drive - Room 206 | | | Hampton | VA | 23666 | |
| Odom, Rebecca L | | Address Redacted | | | | | | |
| ODONNELL, LAURA | | Address Redacted | | | | | | |
| ODU-USA,INC. | | 300 CAMARILLO RANCH RD, SUITE A | | | CAMARILLO | CA | 93012 | |
| OERLIKON BALZERS | | 1217 APEX DRIVE | | | ROCK HILL | SC | 29730 | |
| OERLIKON BALZERS | | P.O. BOX 5837 | | | Carol Stream | IL | 60197-5837 | |
| OERLIKON BALZERS COATING USA INC | | 1475 E. WOODFIELD RD | SUITE 201 | | SCHAUMBURG | IL | 60173 | |
| Oerlikon Balzers Coating USA Inc. | | 2511 Technology Dr. | | | Elgin | IL | 60124 | |
| OERLIKON BALZERS COATING USA LLC | | 27228 Network Place | | | Chicago | IL | 60673-1272 | |
| Oestricher, Louise A | | Address Redacted | | | | | | |
| Offer, Jasmine | | Address Redacted | | | | | | |
| Office of State Tax Commissioner | | 600 E Boulevard Ave, Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office of the United States Trustee Delaware | | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Ogoins, Mykel | | Address Redacted | | | | | | |
| Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | | Columbus | OH | 43215-0410 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioners Office | | Columbus | OH | 43229 | |
| Ohio Dept. of Taxation | | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohio Dept. of Taxation | | PO Box 2678 | | | Columbus | OH | 43216 | |
| Ohio Environmental Protection Agency | | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | |
| Ohio Machinery Co. (IFS) | | 3993 E. Royalton Road | | | Broadview Heights | OH | 44147 | |
| OHIO TREASURER OF STATE | OHIO DEPT OF TAXATION | PO BOX 182101 | | | COLUMBUS | OH | 43218-2101 | |
| OHIO TREASURER OF STATE | | PO BOX 182101 | | | COLUMBUS | OH | 43218-2101 | |
| OKON, MAI | | Address Redacted | | | | | | |
| Old Dominion Freight Line Inc. | | PO BOX 198475 | | | Atlanta | GA | 30384-8475 | |
| OLD DOMINION FREIGHT LINE, INC | | 500 OLD DOMINION WAY | | | THOMASVILLE | NC | 27360 | |
| Old Dominion Freight Line, Inc. | Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | | | Thomasville | NC | 27360 | |
| OLEJARZ, EMILIA | | Address Redacted | | | | | | |
| OLINTS, ANDREW | | Address Redacted | | | | | | |
| OLIVER WYMAN ACTUARIAL CONSULTING | AUGUSTINE PARK | 1166 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10036-2708 | |
| OLIVER WYMAN ACTUARIAL CONSULTING | | BOX 5160, GPO | | | NEW YORK | NY | 10087-5160 | |
| OLSON, GEORGIA | | Address Redacted | | | | | | |
| Olson, Georgia | | Address Redacted | | | | | | |
| OLSZEWSKI, CHARLES | | Address Redacted | | | | | | |
| OMEGA ENGINEERING, INC | | ONE OMEGA DRIVE | P. O. BOX 4047 | | STAMFORD | CT | 06907 | |
| OMEGA ENGINEERING, INC. | | ONE OMEGA DRIVE | | | STAMFORD | CT | 06907-0047 | |
| OMNEX | | 315 E EISENHOWER PARKWAY | | | ANN ARBOR | MI | 48108 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 103 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMNEX SYSTEMS, LLC | | 315 EAST EISENHOWER PARKWAY | SUITE 214 | | ANN ARBOR | MI | 48108 | |
| OMNITECH ENGINEERING PVT. LTD. | | PLOT NO 2500, KRANTI GATE MAIN ROAD | GIDC LODHIKA INDUSTRIAL ESTATE | KALAWAD ROAD | VILL.METODA, RAJKOT | | 360021 | INDIA |
| OMRON ELECTRONICS LLC | | 2895 Greenspoint Parkway, Ste 200 | | | Hoffman Estates | IL | 60169 | |
| On Time Supplies | | 5126 Corners Drive | | | Dunwoody | GA | 30338 | |
| ONeal Inc. | | 10 Falcon Crest Dr. | | | Greenville | SC | 29607 | |
| ONEAL, BETTY | | Address Redacted | | | | | | |
| ONeal, Ella | | Address Redacted | | | | | | |
| ONeill, Lesley | | Address Redacted | | | | | | |
| ONEPAGER | | 8210 S KEARNEY ST | | | CENTENNIAL | CO | 80112 | |
| Onslow County Tax Collection | | 234 NW Corridor Blvd | | | Jacksonville | NC | 28540-5309 | |
| ONSLOW COUNTY TAX COLLECTOR | MARINA WILLIAMS, MANAGING AGENT | 234 NW CORRIDOR BLVD | | | JACKSONVILLE | NC | 28540-5309 | |
| ONSLOW COUNTY UNITED WAY | | 403 NORTH BAYSHORE BLVD | | | JACKSONVILLE | NC | 28540 | |
| Onslow Water & Sewer Authority | | 228 Georgetown Rd. | | | Jacksonville | NC | 28540 | |
| ONSLOW WATER & SEWER AUTHORITY | | PO BOX 63036 | | | CHARLOTTE | NC | 28263-3036 | |
| Onslow Water and Sewer Authority | Kaitlyn Crews | 228 Georgetown Rd | | | Jacksonville | NC | 28540 | |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| OPEN TEXT INC | | 2440 SAND HILL RD STE 302 | | | MENLO PARK | CA | 94025-6900 | |
| Open Text Inc. | Accounts Receivable | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada |
| Open Text Inc. | OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| OpenText | Accounts Receivable | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada |
| OpenText | OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| Ophoenix Capital Management Inc. | | Suite 502, North Tower | Beijing Kerry Center | Chaoyang District | Bejing | | 100020 | China |
| OPSEC SECURITY INC | | 1857 COLONIAL VILLAGE LANE | | | LANCASTER | PA | 17601 | |
| OptiCat LLC | | 1204 W. South Jordan Parkway Suite C2 | | | South Jordan | UT | 84095 | |
| OPTIMA SYSTEM DYNAMICS, LTD | | 7296 WETHERINGTON DR. | | | WEST CHESTER | OH | 45069 | |
| Optimal Solutions | | 937 Paul Vista Dr. | | | Loveland | OH | 45140 | |
| ORACLE AMERICA, INC | | 1001 SUNSET BLVD | | | ROCKLIN | CA | 95765 | |
| Oracle America, Inc. | Peggy Bruggman, Benjamin Wheeler | 500 Oracle Parkway | | | Redwood | CA | 94065 | |
| ORACLE AMERICA, INC. | | PO Box 203448 | | | Dallas | TX | 75320 | |
| Oracle America, Inc. (Oracle) | Shawn M. Christianson, Esq. | c/o Buchalter PC | 425 Market St., Suite 2900 | | San Francisco | CA | 94105 | |
| ORBIS MENASHA CORP | | 1055 CORPORATE CENTER DR BOX 389 | | | OCONOMOWOC | WI | 53066 | |
| ORGANEK, EDWARD | | Address Redacted | | | | | | |
| ORIGINLAB CORPORATION | | 1 ROUNDHOUSE PLAZA, STE 303 | | | NORTHHAMPTON | MA | 01060 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orion Electronics International, Inc. | | 3863 Rochester Rd. | | | Troy | MI | 48083 | |
| ORKIN LLC | | 105 CLARK DRIVE | | | EAST BERLIN | CT | 06023 | |
| Orozco, Julio C. | | Address Redacted | | | | | | |
| ORTIZ, BASILIO | | Address Redacted | | | | | | |
| ORTIZ, ELIAS | | Address Redacted | | | | | | |
| Ortiz, Emiliano | | Address Redacted | | | | | | |
| ORTIZ, RAMONA | | Address Redacted | | | | | | |
| ORTON IV, FRANK | | Address Redacted | | | | | | |
| Oshkosh Corporation | | 2307 Oregon St. | | | Oshkosh | WI | 54902 | |
| OSullivan, Benjamin M | | Address Redacted | | | | | | |
| OTIS ELEVATOR COMPANY | | 5500 village Blvd. | | | West Palm Beach | FL | 33407 | |
| OTIS ELEVATOR COMPANY | | PO Box 13716 | | | Newark | NJ | 07188-0716 | |
| OTTEN, RUSSELL | | Address Redacted | | | | | | |
| Otten, Russell | | Address Redacted | | | | | | |
| OVERHEAD DOOR CO.OF NEW BERN | | P. O. BOX 12467 | | | NEW BERN | NC | 28561-2467 | |
| OVERINGTON, LUCILLE | | Address Redacted | | | | | | |
| Owens Industries Inc. | | 7815 S 6th St. | | | Oak Creek | WI | 53154 | |
| OWENS, CAROLYN | | Address Redacted | | | | | | |
| Owens, Kimbrya | | Address Redacted | | | | | | |
| Owens, Lavar | | Address Redacted | | | | | | |
| OXFORD LASERS, INC | | 2 SHAKER RD., UNIT D201 | | | SHIRLEY | MA | 01464 | |
| P&R Fasteners | | 325 Pierce St. | | | Somerset | NJ | 08873 | |
| Pacbrake Company | | 19594 96th Ave. | | | Surrey | BC | V4N 4C3 | Canada |
| PACE ANALYTICAL SERVICES | | 1800 ELM St SE | | | Minneapolis | MN | 55414 | |
| PACE, GIUSEPPE | | Address Redacted | | | | | | |
| Pacific Swiss & Manufacturing Inc. | | 15423 SE Piazza Ave | | | Clackamas | OR | 97015 | |
| PACO MANUFACTURING | | 2120 ADDMORE LANE | | | CLARKSVILLE | IN | 47131-2188 | |
| Pagal, Joefersol | | Address Redacted | | | | | | |
| PAGANINI, JOSEPH | | Address Redacted | | | | | | |
| PAGE, GERALDINE | | Address Redacted | | | | | | |
| Page, Micah | | Address Redacted | | | | | | |
| PAGE, THOMAS | | Address Redacted | | | | | | |
| PALERMO, DAVID | | Address Redacted | | | | | | |
| Pall Corporation | | 25 Harbor Park Dr. | | | Port Washington | NY | 11050 | |
| Palma Meyers, Giovanna Catherine | | Address Redacted | | | | | | |
| Palmer Manufacturing & Supply, Inc. | | 18 Bechtle Ave. | | | Springfield | OH | 45501 | |
| Palmer, Kayla | | Address Redacted | | | | | | |
| Palmer, Kayla S | | Address Redacted | | | | | | |
| PALMETTO COMPRESSORS INC | | 302 HUGHES STREET | | | FOUNTAIN INN | SC | 29644 | |
| PALMETTO EHS | | 33 Office Park Rd. Ste A, #175 | | | Hilton Head Island | SC | 29928 | |
| PALMETTO INSULATION CO, INC | | 991 PARK ROAD | | | CASSATT | SC | 29032 | |
| PALMETTO OPTICAL SUPPLY INC | PALMETTO OPTICAL LABORATORY. PALMETTO OPTICAL SUPPLY DOES THE BILLING FOR P | PO BOX 5721 | | | COLUMBIA | SC | 29250 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 105 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMETTO OPTICAL SUPPLY INC | | P.O. BOX 5721 | | | COLUMBIA | SC | 29250 | |
| PALUBICKI, ROBERT | | Address Redacted | | | | | | |
| Pan International | | 30 Lillnonah Dr | | | Brookfield | CT | 06804 | |
| PANCIERA, ALAN | | Address Redacted | | | | | | |
| PANDUIT CORPORATION | | 18900 TINLEY PARK | | | TINLEY PARK | IL | 60487 | |
| Pang, Michael L | | Address Redacted | | | | | | |
| PAPPAS, JAMES J | | Address Redacted | | | | | | |
| PARADIS, CRAIG | | Address Redacted | | | | | | |
| PARADIS, PIERRETTE | | Address Redacted | | | | | | |
| PARADY, JOYCE | | Address Redacted | | | | | | |
| Paragon Metals, Inc. | | 14120 Ballantyne Corporate Place | Suite 460 | | Charlotte | NC | 28277 | |
| PARAGON PRODUCTS, LLC | | 4475 GOLDEN FOOTHILL PARKWAY | | | EL DORADO HILLS | CA | 95762 | |
| PARAMORE, ELIZABETH | | Address Redacted | | | | | | |
| Paramount Electronics Ltd | | 4 Little Balmer, | | | Buckingham | | MK 18 1TF | United Kingdom |
| Paravis Industries | | 1597 ATLANTIC BLVD. | | | AUBURN HILLS | MI | 48326 | |
| PARCIAK, ADAM | | Address Redacted | | | | | | |
| PARKER HANNIFIN CORP (O-RING DIVISION) | | 2820 W. TOWNLINE ROAD | | | PEORIA | IL | 61615 | |
| Parker Hannifin Corporation | c/o Jeremy M. Campana, Esq. | Thompson Hine LLP | 127 Public Sq., Suite 3900 | | Cleveland | OH | 44114 | |
| PARKER HANNIFIN CORPORATION | FLUID CONTROL DIVISION | 95 EDGEWOOD AVE. | | | NEW BRITAIN | CT | 06051 | |
| PARKER HANNIFIN CORPORATION | | 3885 GATEWAY BLVD. | | | COLUMBUS | OH | 43228 | |
| PARKER HANNIFIN CORPORATION | | 6035 PARKLAND BOULEVARD | | | CLEVELAND | OH | 44124 | |
| PARKER POE ADAMS & BERNSTEIN LLP | | 401 SOUTH TRYON STREET, SUITE 3000 | | | CHARLOTTE | NC | 28202 | |
| PARKER POE ADAMS & BERNSTEIN LLP | | SUITE 3000, ATTN ACCOUNTING | THREE WELLS FARGO CENTER | | CHARLOTTE | NC | 28202-1942 | |
| Parker Poe Adams and Bernstein LLP | Ashley A. Edwards | 620 South Tryon Street Suite 800 | | | Charlotte | NC | 28202 | |
| PARKER POE LOCKBOX | | PO BOX 603857 | | | CHARLOTTE | NC | 28260-3857 | |
| PARKER SEAL CO A DIV OF PARKER HANNIFIN | | 403 INDUSTRIAL DRIVE | | | NACOGDOCHES | TX | 75064 | |
| PARKER SEAL CO A DIV OF PARKER HANNIFIN | | 7798 CENTERPOINT DR | SUITE 800 | | INDIANAPOLIS | IN | 46256 | |
| PARKER SEAL CO RING DIVISION | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40512 | |
| PARKER SEAL COMPANY | | 7917 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PARKER SERVICE CENTER | | 580 SIGMAN RD NE | | | CONYERS | GA | 30013 | |
| PARKER, GERALDINE | | Address Redacted | | | | | | |
| PARKER, MALCOLM | | Address Redacted | | | | | | |
| Parker, Quatin | | Address Redacted | | | | | | |
| PARKER, SALLY | | Address Redacted | | | | | | |
| PARKINS, JOHN | | Address Redacted | | | | | | |
| Parks, Brooke Riley | | Address Redacted | | | | | | |
| Parks, Chris | | Address Redacted | | | | | | |
| Parks, Tawanna | | Address Redacted | | | | | | |
| Parkway Products | | 51 Cavalier Blvd. | Suite 200 | | Florence | KY | 41042 | |
| Parler, Danny | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 106 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parnell, Regina | | Address Redacted | | | | | | |
| PARRISH, DATHALEAN | | Address Redacted | | | | | | |
| PARRISH, GLADYS | | Address Redacted | | | | | | |
| Parrish, Joseph | | Address Redacted | | | | | | |
| PARTSBADGER, LLC | | W66N205 COMMERCE CT. | | | CEDARBURG | WI | 53012 | |
| PARYS, DONITA | | Address Redacted | | | | | | |
| Paschal Associates, LLC | | 131-C Dublin Square Rd | | | Ashboro | NC | 27203 | |
| PASQUALONE, RICHARD | | Address Redacted | | | | | | |
| PASSTN, NICHOLAS | | Address Redacted | | | | | | |
| PASTORE, DAVID | | Address Redacted | | | | | | |
| Patricia, Humphrey | | Address Redacted | | | | | | |
| Patricia, Jones | | Address Redacted | | | | | | |
| PATSNAP (UK) LTD | | 3RD FLOOR, BLDG 3, CHISWICK BUSINESS PAR | 566 CHISWICK HIGH RD | | LONDON | | W4 5YA | United Kingdom |
| Patterson, Simone A | | Address Redacted | | | | | | |
| PATTI, ROSA | | Address Redacted | | | | | | |
| PAUL DRAPEAU | | Address Redacted | | | | | | |
| PAUL T HENDERSON, PH D | | Address Redacted | | | | | | |
| PAUL, WEISS, RIFKINF, WHARTON & GARRISON | | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Paulakos, Lewis A | | Address Redacted | | | | | | |
| PAYFLEX SYSTEMS USA, INC | | SUITE 100 | 10802 FARNAM DR | | OMAHA | NE | 68154 | |
| Payne, Angel A | | Address Redacted | | | | | | |
| PAYSON SMITH HOLBROOK INC | | TWO OLIVER STREET | SUITE 101 | | BOSTON | MA | 02109 | |
| PC CONNECTION SALES CORP | | 730 MILFORD RD | | | MERRIMACK | NH | 03054-6928 | |
| PCB PIEZOTRONICS INC | | 15015 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| PCB PIEZOTRONICS INC | | 3425 WALDEN AVE | | | DEPEW | NY | 14043 | |
| Peake, Richard | | Address Redacted | | | | | | |
| PEARSE-BERTRAM, CCC KMT | | 22 TOBEY RD | | | BLOOMFIELD | CT | 06002 | |
| Pearson, Lawanda | | Address Redacted | | | | | | |
| PEASLEE, ENILDA | | Address Redacted | | | | | | |
| PEASLEE, LEON | | Address Redacted | | | | | | |
| PEASLEE, RONALD | | Address Redacted | | | | | | |
| Peay, Adashia | | Address Redacted | | | | | | |
| PEEBLES, ALVIN | | Address Redacted | | | | | | |
| PEELE, HAZEL | | Address Redacted | | | | | | |
| PEELE, PAUL | | Address Redacted | | | | | | |
| PENN TOOL COMPANY | | 1776 SPRINGFIELD AVENUE | | | MAPLEWOOD | NJ | 07040 | |
| PENN, DONALD | | Address Redacted | | | | | | |
| PENN, PHAWANA | | Address Redacted | | | | | | |
| PENNDORF, ANGELA | | Address Redacted | | | | | | |
| Pennsy Corporation | | 515 South Franklin St. | | | West Chester | PA | 19382 | |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Dept of Environmental Protection | Bureau of Waste Management | 14th Floor Rachel Carson State Office Building | PO Box 69170 | | Harrisburg | PA | 17106-9170 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Penny & Giles Controls Limited | | 15 Airfield Rd. | | | Christchurch | Dorset | BH233TG | United Kingdom |
| Pension Benefit Guaranty Corporation | Attn Soo Min Kim, Andrea Wong, Courtney L. Morgan | Office of the General Counsel | 445 12th St SW | | Washington | DC | 20024 | |
| Pension Benefit Guaranty Corporation | Michael Strollo, Carl Charlotin | 445 12th Street SW | | | Washington | DC | 20024-2101 | |
| Pension Benefit Guaranty Corporation | | 445 12th St SW | | | Washington | DC | 20024 | |
| PENSION BENEFIT INFORMATION | | PO Box 771512 | | | Chicago | IL | 60677-1512 | |
| PENSION BENEFIT INFORMATION, LLC | | 333 S 7TH ST, STE 2400 | | | MINNEAPOLIS | MN | 55402 | |
| PENSKE TRUCK LEASING | | 107 SAXE GOTHA DRIVE | | | WEST COLUMBIA | SC | 29172 | |
| PENSKE TRUCK LEASING | | 6615 MARKET STREET | | | WILMINGTON | NC | 28405 | |
| Penske Truck Leasing Co., L.P. | Diane R Hetrick, Collection Coordinator | 2675 Morgantown Road | | | Reading | PA | 19607 | |
| Penske Truck Leasing Co., L.P. | | Diane R Hetrick, Collection Coordinator | 2675 Morgantown Road | | Reading | PA | 19607 | |
| Penske Truck Leasing Co., L.P. | | PO Box 563 | | | Reading | PA | 19603 | |
| Peoples, Chitanis | | Address Redacted | | | | | | |
| PEP CONNECTICUT PLASTICS | | 1254 OLD COLONY RD. | | | WALLINGFORD | CT | 06492 | |
| PEPIN, RONALD | | Address Redacted | | | | | | |
| PERDUE, JOHN | | Address Redacted | | | | | | |
| Perfect Circle Automation & Software | | 1856 Fruitwood Ave. | | | Charleston | SC | 29414 | |
| Perfect Patterns Inc. | | 2221 E. Pensar Dr. | | | Appleton | WI | 54913 | |
| Performance Aftermarket Publications Inc | | 1575 S. Valley Vista Drive | | | DIAMOND BAR | CA | 91730 | |
| Performance Friction Corp. | | 83 Carbon Metallic Hwy. | | | Clover | SC | 29016 | |
| PERILLO, BLANCHE | | Address Redacted | | | | | | |
| PERKINS PARTS LTD | | PARTS DISTRIBUTION CENTRE | NORTH BANK INDUSTRIAL PARK | IRLAM, VAT- GB661546137 016 | MANCHESTER | | M44 5PP | UNITED KINGDOM |
| PERKINS, VERONICA | | Address Redacted | | | | | | |
| Perkins, Veronica D | | Address Redacted | | | | | | |
| PERKINS, WILLIAM | | Address Redacted | | | | | | |
| PERRIER, RUSSELL | | Address Redacted | | | | | | |
| PERRON, ELAINE | | Address Redacted | | | | | | |
| PERRY TECHNOLOGY | | 120 INDUSTRIAL PARK RD. | | | NEW HARTFORD | CT | 06057 | |
| Perry, Avery Scott | | Address Redacted | | | | | | |
| Perry, Marcus | | Address Redacted | | | | | | |
| Perry, Marcus Jermaine | | Address Redacted | | | | | | |
| Perry, Matthew J | | Address Redacted | | | | | | |
| Perry, Patricia | | Address Redacted | | | | | | |
| Perry, Serenity M | | Address Redacted | | | | | | |
| PERZYNA, TRACY | | Address Redacted | | | | | | |
| PES, Inc. | | 961 Chestnut Street SE | | | Gainsville | GA | 30501 | |
| PETELLE, ARTHUR | | Address Redacted | | | | | | |
| PETER-PAUL ELECTRONICS CO, INC | | 480 JOHN DOWNEY DR. | | | NEW BRITIAN | CT | 06050 | |
| PETERS, DAVID | | Address Redacted | | | | | | |
| Peters, Devon T | | Address Redacted | | | | | | |
| PETERSON MANUFACTURING LLC | | 155 Cattlemen Rd | | | Sarasota | FL | 34232 | |
| Peterson, Keith L. | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 108 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETROCHOICE LLC | | 1300 VIRGINIA DR, SUITE 405 | | | FT WASHINGTON | PA | 19034 | |
| PETROCHOICE LLC | | PO BOX 829604 | | | PHILADELPHIA | PA | 19812-9604 | |
| PETTERSSON, ANDERS | | Address Redacted | | | | | | |
| PETTERSSON, ANDERS | Skabholmen Invest AB | Address Redacted | | | | | | |
| Pettit, Lavonna | | Address Redacted | | | | | | |
| PETTY CASH - WINDSOR | | 92 DEERFIELD RD | | | WINDSOR | CT | 06095 | |
| Pfau, Dieter | | Address Redacted | | | | | | |
| PFEIFFER VACUUM INC | | 24 TRAFALGAR SQUARE | | | NASHUA | NH | 03063-1988 | |
| PHAM, NHAN | | Address Redacted | | | | | | |
| PHAM, VIET | | Address Redacted | | | | | | |
| PHASYHOM, KHAMPHENG | | Address Redacted | | | | | | |
| PHB HOLDING LLC | | 12377 W 50 S | | | Columbus | IN | 47201 | |
| PHB, Inc. | | 7900 W. Ridge Rd. | | | Fairview | PA | 16412 | |
| Phelps, Charles | | Address Redacted | | | | | | |
| PHELPS, JANICE | | Address Redacted | | | | | | |
| PHHB, LP | | 1900 St. James Place | Suite 125 | | Houston | TX | 77056 | |
| Phillips Corporation | c/o Mark W. Eckard, Esquire | Reed Smith LLP | 1201 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| Phillips Corporation | Chris Kadawathage, Director of Finance | 7390 Coca Cola Drive, Suite 200 | | | Hanover | NC | 21076 | |
| Phillips Corporation | Connie Carrigan, Esquire | Smith Debnam | 4601 Six Forks Road, Suite 400 | | Raleigh | NC | 27609 | |
| Phillips Corporation | Reed Smith LLP | Attn Mark W. Eckard, Esq. | 1201 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| Phillips Corporation | Smith Debnam | Connie Elder Carrigan, Esquire | The Landmark Center | 4601 Six Forks Road Suite 400 | Raleigh | NC | 27609 | |
| PHILLIPS CORPORATION | | 7390 COCA COLA DR. | | | HANOVER | MD | 21076 | |
| PHILLIPS CORPORATION | | 8500 Triad Drive | | | Colfax | NC | 27235 | |
| Phillips Corporation | | Chris Kadawathage, Director of Finance | 7390 Coca Cola Drive, Suite 200 | | Hanover | NC | 21076 | |
| PHILLIPS, BRIAN | | Address Redacted | | | | | | |
| Phillips, Courtney | | Address Redacted | | | | | | |
| PHILLIPS, MARY | | Address Redacted | | | | | | |
| PHILLIPS, NAOMI | | Address Redacted | | | | | | |
| PHILLIPS, SHERMAN | | Address Redacted | | | | | | |
| Phoenix International Corporation | | 1441 44th St. NW | | | Fargo | ND | 58102 | |
| PHOMPHAKDY, CHANSAMONE | | Address Redacted | | | | | | |
| PHOMPHAKDY, SAM | | Address Redacted | | | | | | |
| PI INNOVO LLC | | 47023 WEST FIVE MILE RD | | | PLYMOUTH | MI | 48170 | |
| PIANO PRESITEL | DAYASAGAR INDUSTRIAL ESTATE | GODDEV RD | MIRA BHAYANDAR | THANE | MAHARASHTRA | | 401105 | MUMBAI |
| Pickering, shakira | | Address Redacted | | | | | | |
| Pickett, Latoya | | Address Redacted | | | | | | |
| Pidgeon, Danielle | | Address Redacted | | | | | | |
| PIEDMONT ACQUISITION CORPORATION | | 1031 NOWELL RD | | | RALEIGH | NC | 27607 | |
| Piedmont Natural Gas | Attn Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| Piedmont Natural Gas | Attn Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| Piedmont Natural Gas | | Attn Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | Charlotte | NC | 28202 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIEDMONT NATURAL GAS CO, INC | | PO BOX 1246 | | | CHARLOTTE | NC | 28201-1246 | |
| Piedmont Natural Gas Co., Inc. | | 4720 Piedmont Row Drive | | | Charlotte | NC | 28210 | |
| PIEDMONT PLASTICS INC. | | 5010 West W.T. Harris Blvd | | | Charlotte | NC | 28289-0216 | |
| PIEDMONT TECHNICAL SALES CAROLINAS, INC | | 1619 MONTFORD DRIVE | | | CHARLOTTE | NC | 28209 | |
| PIERBRIDGE INC | | 67 FOREST STREET | SUITE 288 | | MARLBOROUGH | CT | 01752 | |
| PIERCE PACKAGING | | 400 CROSSROADS PARKWAY, SUITE A | | | BOLINGBROOK | IL | 60440 | |
| Pierce, Amber | | Address Redacted | | | | | | |
| PIERCE, LOIS | | Address Redacted | | | | | | |
| PIERCE, MARTHA | | Address Redacted | | | | | | |
| PIKE, DONNA | | Address Redacted | | | | | | |
| PILZ INDUSTRIAL ELECTRONICS | | 7150 COMMERCE BLVD | | | CANTON | MI | 48187 | |
| PINDA, WIKTORIA | | Address Redacted | | | | | | |
| PINKHAM, DEBORAH | | Address Redacted | | | | | | |
| Pinson, John | | Address Redacted | | | | | | |
| Pinson, John A | | Address Redacted | | | | | | |
| Pioneer Metal Finishing | | 164 W. 28th Street | | | Oshkosh | WI | 54902 | |
| Pioneer Products | | 1917 S. Memorial Dr. | | | Racine | WI | 53403 | |
| Pioneer Service Inc. | | 542 Factory Rd. | | | Addison | IL | 60101 | |
| PIONEER TURBO INJECTION PTE LTD | | BLOCK 9 | PIONEER ROAD NORTH #01-63 | | SINGAPORE | | 628461 | SINGAPORE |
| PIP | | 175 BENTON DRIVE | | | EAST LONGMEADOW | MA | 01028 | |
| PIPER, CAROL | | Address Redacted | | | | | | |
| Pitka, Gabriel | | Address Redacted | | | | | | |
| Pitts, Aniya T | | Address Redacted | | | | | | |
| PIXEL LEADERSHIP GRP LLC | | 1714 Boardman Poland Road | Suite 9 | | POLAND | OH | 44514 | |
| PIZZO, SALVATORE | | Address Redacted | | | | | | |
| Plair, Tierra T | | Address Redacted | | | | | | |
| PLANTE, RAYMOND | | Address Redacted | | | | | | |
| PLETCHER, LESLIE | | Address Redacted | | | | | | |
| PLEWA, KRYSTYNA | | Address Redacted | | | | | | |
| PLOURDE, MURIELLE | | Address Redacted | | | | | | |
| PLYMOUTH SPRING CO, INC | | 281 LAKE AVENUE | | | BRISTOL | CT | 06011 | |
| PNC, INC. | | 117 E. MASON STREET | | | POLO | IL | 61064 | |
| POETA, VICTOR | | Address Redacted | | | | | | |
| POIRIER, DOUGLAS | | 18 Carey Ln | | | Oxford | MA | 01540 | |
| Poirier, Douglas G | | Address Redacted | | | | | | |
| POIRIER, PIERRE | | Address Redacted | | | | | | |
| POLONCHAK, THOMAS | | Address Redacted | | | | | | |
| Poltron Diesel | | 5119 Pegasus Court | Suite H | | Fredrick | MD | 21704 | |
| Polymershapes LLC | | 9930 Kincey Ave, 3rd Floor | | | Huntersville | NC | 28078 | |
| Ponds, Channen | | Address Redacted | | | | | | |
| Ponteri, Joe | JRP Management, LLC | Address Redacted | | | | | | |
| Ponteri, Joe | | Address Redacted | | | | | | |
| Pontiac Coil | | 5800 Moody Dr. | | | Clarkston | MI | 48348 | |
| PONTIAC COIL, INC. | | 5800 MOODY DR. | | | CLARKSON | MI | 48348 | |
| PONTIAC COIL, INC. | | 5800 MOODY DRIVE | | | CLARKSTON | MI | 48348 | |
| Poole, Celeste | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 110 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pope, Alvictor | | Address Redacted | | | | | | |
| Pope, Tyler | | Address Redacted | | | | | | |
| POPKIN BROTHERS | | PO BOX 1414 | | | JACKSONVILLE | NC | 28541 | |
| POPKIN BROTHERS, INC | | 702 NEW BRIDGE ST | | | JACKSONVILLE | NC | 28540 | |
| POPP, DAVID | | Address Redacted | | | | | | |
| Poppe + Potthoff GmbH | | DammstraBe 17 | | | Werther | | 33824 | Germany |
| POPPE + POTTHOFF MASCHINENBAU GMBH | | AN DER HELME 26 | | | NORDHAUSEN | | 99734 | GERMANY |
| POROSTOVSKY, JOSEPHINE | | Address Redacted | | | | | | |
| Porter, Quadik | | Address Redacted | | | | | | |
| POSALUX SA | | 18 F. OPPLIGER | | | CH-2500 BIEL/BIENNE 6 | | | SWITZERLAND |
| Positrol, Inc. | | 3890 Virginia Ave. | | | Cincinnati | OH | 45227 | |
| Post Road Equipment Finance SPV, LLC | Katherine Branch | 1221 Post Road East | | | Westport | CT | 06880 | |
| Post Road Equipment Finance SPV, LLC f/k/a Encina Equipment Finance SPV, LLC | Mark W. Eckard, Esquire | Reed Smith LLP | 1202 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| Post Road Equipment Finance SPV, LLC f/k/a Encina Equipment Finance SPV, LLC | Post Road Equipment Finance SPV, LLC | Katherine Branch | 1221 Post Road East | | Westport | CT | 06880 | |
| POTTER ANDERSON & CORROON LLP | | 1313 North Market Street | PO Box 951 | | Wilmington | DE | 19899-0951 | |
| Pouge, Laquandra Jeree | | Address Redacted | | | | | | |
| Pough, Melissa M | | Address Redacted | | | | | | |
| POWELL ELECTRICAL OF COLUMBIA, INC | | 348 RIVERCHASE WAY | | | LEXINGTON | SC | 29072 | |
| POWER & SIGNAL GROUP | | 4670 RICHMOND ROAD | SUITE 120 | | CLEVELAND | OH | 44128-5918 | |
| POWER & SIGNAL GROUP | | 6675 PARKLAND BLVD | | | SOLON | OH | 44139 | |
| POWER DISTRIBUTING INC. | | 2203 SPENCER RD. N, Ste B | | | PUYALLUP | WA | 98372 | |
| POWER DRIVES INC. | | 801 EXCHANGE STREET | | | BUFFALO | NY | 14210 | |
| POWERHOLD, INC | | 63 OLD INDIAN TRAIL | | | MIDDLEFIELD | CT | 06455 | |
| Powers, Jaushua M | | Address Redacted | | | | | | |
| PPT-SD Holdings I, LLC | c/o Steven Galan, CPA | Address Redacted | | | | | | |
| PPT-SD Holdings II, LLC | c/o Steven Galan, CPA | Address Redacted | | | | | | |
| PPT-SD Holdings III, LLC | c/o Steven Galan, CPA | Address Redacted | | | | | | |
| PQ SYSTEMS INC. | | PO BOX 750010 | | | DAYTON | OH | 45475 | |
| PRASAD, RAM | | Address Redacted | | | | | | |
| PRATT & WHITNEY MEASUREMENT SYSTEMS, INC | | 66 DOUGLAS STREET | | | BLOMFIELD | CT | 06002-3619 | |
| PRATT (GEORGIA BOX), LLC | | 1800 SARASOTA PKWY NE | | | CONYERS | GA | 30013 | |
| PRATT INDUSTRIES | CONVERTING DIVISION RALEIGH | 5620 DEPARTURE DRIVE | | | RALEIGH | NC | 27616 | |
| PRATT INDUSTRIES | | PO BOX 933949 | | | ATLANTA | GA | 31193-3949 | |
| PRATT, DARRELL | | Address Redacted | | | | | | |
| Pratt, Derick | | Address Redacted | | | | | | |
| PRATT, JOHNATHAN | | Address Redacted | | | | | | |
| PRATT, LUCILLE | | Address Redacted | | | | | | |
| Prawl, Sasha | | Address Redacted | | | | | | |
| Praxair | | 10 Riverview Drive | | | Danbury | CT | 06810 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 111 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRAXAIR DISTRIBUTION, INC | | 2301 SE CREEKVIEW DRIVE | | | ANKENY | IA | 50021 | |
| PRAXAIR INC | | 4090 STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093 | |
| Precision Components Associates Inc. | | 2240 Rocky Cove Lane | | | Denton | NC | 27239 | |
| Precision Components Associates, Inc. | | 2240 Rocky Cover Lane | | | Denton | NC | 27239 | |
| PRECISION CUTOFF SERVICE | | 625 EMMETT STREET | | | BRISTOL | CT | 06010 | |
| PRECISION ENGINEERED PRODUCTS, INC | | 110 FRANK MOSSBERG DR. | | | ATTLEBORO | MA | 02703 | |
| PRECISION ENGINEERING | | NO 11 SIDCO INDUSTRIAL ESTATE | AMBATTUR, CHENNAI | | TAMIL NADU 33 | | 600 098 | India |
| PRECISION ENGINEERING | | NO 11 SIDCO INDUSTRIAL ESTATE | AMBATTUR, CHENNAI | | TAMIL NADU | | 600 098 | India |
| PRECISION FORMED PLASTICS | | 3245 ROYALTY ROW | | | IRVING | TX | 75062 | |
| PRECISION GRANITE | | 17 JERRELL LANE | | | GORDONSVILLE | TN | 38563 | |
| Precision Grinding Industries | | 105 Leader Dr. | | | Piedmont | SC | 29673 | |
| PRECISION GRINDING, INC. | | 2101 WENONAH-OXMOOR RD. | | | BIRMINGHAM | AL | 35211 | |
| PRECISION JOINING TECHNOLOGIES, INC | | 965 CAPSONE DR. | | | MIAMISBURG | OH | 45342 | |
| Precision Machine Works | | 1158 East Pine Log Rd. | | | Aiken | SC | 29802 | |
| PRECISION MEASUREMENT TECHNOLOGIES, LLC. | | 4400 140TH AVE. NORTH, SUIT 100 | | | Clearwater | FL | 33762 | |
| PRECISION METAL PRODUCTS COMPANY | | 353 GARDEN AVENUE | | | HOLLAND | MI | 49424 | |
| Precision Metalsmiths, Inc. | | 1081 East 200th St. | | | Cleveland | OH | 44117 | |
| PRECISION PALLET, LLC | | 405 MAINSTEM ROAD | | | PANTEGO | NC | 27860 | |
| Precision Pattern Co. | | 1901 S. 71st Street | | | Milwaukee | WI | 53219 | |
| Precision Resource | | 25 Forest Parkway | | | Shelton | CT | 06484 | |
| PRECISION RESOURCE | CONNECTICUT DIVISION | 25 FOREST PARKWAY | | | SHELTON | CT | 06484 | |
| PRECISION RESOURCE | LOCKBOX 5637 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-5637 | |
| PRECISION RESOURCE | PO box 418824 | | | | BOSTON | MA | 02241 | |
| Precision Supply, Inc. | | 2845 Interstate Pkwy | | | Brunswick | OH | 44212 | |
| PRECISION WIRE CUT CORP. | | 1875 THOMASTON AVE | | | WATERBURY | CT | 06704 | |
| PRECITEC INC | | 28043 CENTER OAKS COURT | | | WIXON | MI | 48393 | |
| PREFERRED STRATEGIES | | 2425 PORTER STREET | SUITE 20 | | SOQUEL | CA | 95073 | |
| PREMIER TUNING GROUP | | 21352 NORDHOFF ST. | | | LOS ANGELES | CA | 91311 | |
| PREMIER TUNING GROUP | | 4023 KENNET PIKE UNIT 540 | | | WILMINGTON | DE | 19807 | |
| PREMO INTERNATIONAL PTE LTD | | 39B JALAN PEMIMPINNO 04-00 | PRIME INDUSTRIAL BUILDING | | SINGAPORE | | 577184 | SINGAPORE |
| PRENTISS JR., JAMES | | Address Redacted | | | | | | |
| Prezioso Ventures, LLC | | 5410 Powerhouse Court | | | Concord | NC | 28027 | |
| Prezzy, JaeQuan | | Address Redacted | | | | | | |
| Prezzy, LaQuinta D | | Address Redacted | | | | | | |
| PRICE MOTORSPORT ENGINEERING, INC | | 205 MAIN STREET | | | HOPE | IN | 47246-1524 | |
| Price, Michael S | | Address Redacted | | | | | | |
| Price, Searra | | Address Redacted | | | | | | |
| Prigozhin, Ilya | | Address Redacted | | | | | | |
| PRINCE & IZANT COMPANY | | 12999 PLAZA DRIVE | | | CLEVELAND | OH | 44130 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 112 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCIPAL MANUFACTURING | | 2340 MOMENTUM PL | | | CHICAGO | IL | 60689-5323 | |
| Principal Manufacturing | | 2800 South 19th Ave. | | | Broadview | IL | 60155 | |
| Pringle, Timya | | Address Redacted | | | | | | |
| PRINSEP, KEITH | | Address Redacted | | | | | | |
| Prioleau, Elyse | | Address Redacted | | | | | | |
| Proceco LTD. | | 7300 Tellier St. | | | Montreal | QC | HIN3T7 | Canada |
| Process Equipment Company | | 6555 South Route 202 | | | Tipp City | OH | 45371 | |
| PROCURRI LLC | | 5825-A PEACHTREE CORNERS E | | | NORCROSS | GA | 30092 | |
| PRODUCTION COMPONENTS INC | | 196 NORTH PLAINS RD. | | | WALLINGFORD | CT | 06492 | |
| Productive Resources | | 2601 Fortune Circle East Dr. | Suite 200A | | Indianapolis | IN | 46241 | |
| Proffitt, Mary Jojo | | Address Redacted | | | | | | |
| Profile Grinding, Inc | | 4593 Spring Rd. | | | Cleveland | OH | 44131 | |
| PROFITT, CLYDE | | Address Redacted | | | | | | |
| PROGRESSIVE MACHINE & DESIGN | | 727 ROWLEY ROAD | | | VICTOR | NY | 14564 | |
| Progressive Machine & Design LLC | | 727 Rowley Rd | | | Victor | NY | 14564 | |
| PROGRESSIVE SERVICE DIE COMPANY | | 226 WHITE ST. | | | JACKSONVILLE | NC | 28546 | |
| PROMANTEK INC DBA TRAKSTAR | | DEPT. LA 24649 | | | PASADENA | CA | 91185-4649 | |
| PROMESS, INC. | | 11429 GRAND RIVER RD | | | BRIGHTON | MI | 48116 | |
| Pront Limited | | Room 401, Building 20 | | | Shanghai | | 200333 | CHINA |
| PRO-PAC INTERNATIONAL, INC | | 700 WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273 | |
| Prophet, Ronda | | Address Redacted | | | | | | |
| PRO-SERV FOOD EQUIPMENT, LLC | | 1822-6 S. GLENBURNIE ROAD, PMB 382 | | | NEW BERN | NC | 28562 | |
| PROSPECT MACHINE PRODUCTS, INC | | P.O. BOX 7022 | | | PROSPECT | CT | 06712 | |
| PROTO LABS | | 5540 PONEER CREEK DR. | | | MAPLE PLAIN | MN | 55359 | |
| Proto-1 Manufacturing, LL | | 10 Tower Rd | PO Box 399 | | Winneconne | WI | 54986 | |
| ProtoCAM | | 3848 Cherryville Rd. | | | Northampton | PA | 18067 | |
| PROVENCHER, ERLINE | | Address Redacted | | | | | | |
| PROVIDENT LIFE & ACCIDENT INS | | PO BOX 403748 | | | ATLANTA | GA | 30384-3748 | |
| Prowess Consulting | | 12100 Northup Way | Suite 100 | | Bellevue | WA | 98005 | |
| PROWESS CONSULTING, LLC | | 5701 6TH AVE S. | | | SEATTLE | WA | 98108 | |
| PRUDEN, HENRY | | Address Redacted | | | | | | |
| PRUDENTIAL ALARM | | 20600 Eureka Road | Suite 900 | | Taylor | MI | 48180 | |
| Prusak, Jonathan W | | Address Redacted | | | | | | |
| PSARAS, ATHENA | | Address Redacted | | | | | | |
| PT FAKTA JAYA MOTOR | | JL. TAMAN SARI RAYA NO. 66 | RT 012 RW 001 | | JAKARTA | | 11150 | INDONESIA |
| PTI Engineered Plastics, Inc. | | 50900 Corporate Dr. | | | Macomb | MI | 48044 | |
| PTR-Precision Technologies, Inc. | | 120 Post Rd. | | | Enfield | CT | 06082 | |
| PUDLIK JR, JOHN | | Address Redacted | | | | | | |
| PULASKI, STEVEN | | Address Redacted | | | | | | |
| Pullman and Comley LLC | c/o Irve J. Goldman, Esq. | 850 Main Street | P.O Box 7006 | | Bridgeport | CT | 06601-7006 | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pullman and Comley LLC | State of CT Unclaimed Property Division | Tschinkel, Ursula | 165 Capitol Ave 2nd Fl | | Hartford | CT | 06106 | |
| PUMPS PART & SERVICE | | 9325 FORSYTH PK DR | | | CHARLOTTE | NC | 28241 | |
| PUNTO DIESEL | | VIA BRESCIA 277-25075 | NAVE | | BRESCIA | | 25075 | Italy |
| PUNTO DIESEL S.A. | | RUTA 6TTA. KM 3 - B SANTA MARIA | | | ENCARNACION | | | PARAGUAY |
| Purchasing Cards | | 90 State House Square 11th Floor | | | Hartford | CT | 06103 | |
| PURE POWER TECHNOLOGIES, INC | | 1410 NORTHPOINT BLVD | | | BLYTHEWOOD | SC | 29016 | |
| PURIC D.O.O. | | ANDRIJE HEBRANGA 54 | | | SAMOBOR | | 10430 | CROATIA |
| PUTNAM, ELIZABETH | | Address Redacted | | | | | | |
| QFD INSTITUTE / GLENN MAZUR | | 1140 MOREHEAD COURTY | | | ANN ARBOR | MI | 48103 | |
| Q-Mark Manufacturing Inc. | | 30051 Comercio Rancho | | | Santa Margarita | CA | 92688 | |
| QPS | | 28 LORD ROAD | | | MARLBOROUGH | MA | 01752 | |
| QUADIENT FINANCE USA, INC | | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| QUADIENT, INC | | 478 WHEELER FARMS RD | | | MILFORD | CT | 06461 | |
| QUADIENT, INC | | Dept 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | |
| Quadrant Magnetics | | 800 East Main St. | | | Louisville | KY | 40206 | |
| QUALITY MEASUREMENT SOLUTIONS LLC | DBA QUALITY MEASUREMENT SOLUTIONS LLC | 47 Tannery Rd | | | SOUTHWICK | MA | 01077 | |
| Quality Thermistor, Inc. | | 2108 Century Way | | | Boise | ID | 83709 | |
| QUALITY VISION INTERNATIONAL INC | | 850 HUDSON AVE | | | ROCHESTER | NY | 14621 | |
| QUALITY VISION SERVICES, INC | | 1175 NORTH STREET | | | ROCHESTER | NY | 14621-4942 | |
| Qualls, Catrina D | | Address Redacted | | | | | | |
| Qualls, Javonte | | Address Redacted | | | | | | |
| Qualls, Timothy | | Address Redacted | | | | | | |
| Quatasia, Leavy | | Address Redacted | | | | | | |
| QUEST SOFTWARE | | 4 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| Quick, Robert S | | Address Redacted | | | | | | |
| QUIGLEY, SANDRA | | Address Redacted | | | | | | |
| Quijano, Marcy | | Address Redacted | | | | | | |
| Quill | | Quill Corporation | PO Box 37600 | | | Philadelphia | PA | 19101 | |
| Quill | | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | |
| Quill Corporation | | 100 Schelter Road | | | Lincolnshire | IL | 60069 | |
| Quill Corporation | | PO Box 37600 | | | Philadelphia | PA | 19101 | |
| QUINCY COMPRESSOR | DEPARTMENT 3427, LOCKBOX 893427 | PO BOX 123427 | | | DALLAS | TX | 75312-3427 | |
| QUINGER GMBH | | 7 SCHWARZER WEG | | | FLOHA | | 9557 | Germany |
| Quinn, April Nicole | | Address Redacted | | | | | | |
| QUINN, SANDRA | | Address Redacted | | | | | | |
| QUINN, WILLIAM | | Address Redacted | | | | | | |
| R & L CARRIERS INC. | | 600 Gillam Rd | | | Wilmington | OH | 45177 | |
| R S HUGHES CO, INC. | | 103 TRADEZONE DR. SUITE 36C | | | WEST COLUMBIA | SC | 29170 | |
| R.H. Sheppard Company, Inc. | | 101 Philadelphia St. | PO Box 877 | | Hanover | PA | 17331 | |
| R+L TRUCKLOAD SERVICES, LLC | | 16520 S TAMIAMI TRAIL, SUITE 180 | | | FORT MYERS | FL | 33908 | |
| Rabb, Daynia | | Address Redacted | | | | | | |
| Rabon, Ricky | | Address Redacted | | | | | | |
| RABOTTI S.R.L | | 13 Capponi Str | | | Turin | | 10148 | Italy |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 114 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACINE, ERNEST ROBERT | | Address Redacted | | | | | | |
| Radax Industries, Inc. | | 700 Basket Rd. | | | Webster | NY | 14580 | |
| | | | | | | | | |
| RADWELL INTERNATIONAL, INC | | 1 Millenium Drive | | | Willingboro | NJ | 08046 | |
| RAECEK, TONI | | Address Redacted | | | | | | |
| RAFFIA, ERIC | | Address Redacted | | | | | | |
| RAGO, JOHN | | Address Redacted | | | | | | |
| Raguindin, Marites | | Address Redacted | | | | | | |
| RAHIM, KADERIBRAHIM | | Address Redacted | | | | | | |
| Raiford, Jennifer | | Address Redacted | | | | | | |
| Rainey, Liticia | | Address Redacted | | | | | | |
| | | | | | | | | |
| RAISE 3D TECHNOLOGIES, INC. | | 43 TESLA | | | IRVING | CA | 92618 | |
| RALEIGH-DURHAM RUBBER & GASKET CO., INC. | | 5836 LEASE LANE | | | RALEIGH | NC | 27617 | |
| Ralph, Thomas D. | | Address Redacted | | | | | | |
| Ramaswamy, Kumara | | Address Redacted | | | | | | |
| Ramboll US Consulting, Inc. | Attn Legal Department | 4245 North Fairfax Drive, No. 700 | | | Arlington | VA | 22203 | |
| Ramboll US Consulting, Inc. | | PO Box 829681 | | | Philadelphia | PA | 19182-9681 | |
| Ramboll US Consulting, Inc. | | PO Box 829681 | | | Philadelphia | PA | 19182-9681 | |
| RAMBOLL US CORP | | PO BOX 829681 | | | PHILADELPHIA | PA | 19182-9681 | |
| Ramos Del Valle, Johann | | Address Redacted | | | | | | |
| RAMOS, ARMANDO | | Address Redacted | | | | | | |
| RAMOS, HAYDEE | | Address Redacted | | | | | | |
| RAMOS, MARIA | | Address Redacted | | | | | | |
| RAMSEY, RODNEY | | Address Redacted | | | | | | |
| Ramsey, Rodney M | | Address Redacted | | | | | | |
| RAND GROUP INC | | 2537 NW 74TH AVE. | | | MIAMI | FL | 33122 | |
| Randall, Toy Douglas | | Address Redacted | | | | | | |
| RANDAZZO, FRANK | | Address Redacted | | | | | | |
| Randolph, Cedric E | | Address Redacted | | | | | | |
| Randstad North America, Inc. | | One Overton Park | | | Atlanta | GA | 30339 | |
| Ranka, Noel | | Address Redacted | | | | | | |
| RANKIN, DANIEL | | Address Redacted | | | | | | |
| Rankin, James | | Address Redacted | | | | | | |
| RAPID PROTOTYPING & ENGINEERING INC | | 15 CHARRON AVE | | | NASHUA | NH | 03063 | |
| RAPID7 LLC | | 120 Causeway Street | Suite 400 | | Boston | MA | 02114 | |
| RATCLIFF, JAMES | | Address Redacted | | | | | | |
| Raven Business Solutions | | 54 Marsh Dr. | | | Jacksonville | FL | 32250 | |
| RAWSTHORNE, THOMAS | | Address Redacted | | | | | | |
| RAYMOND HUK | | 20 FARMVIEW LN | | | GRANBY | CT | 06035 | |
| Raymond, Johnson | | Address Redacted | | | | | | |
| RB Distribution, Inc. | | 3400 Walnut St. | | | Colmar | PA | 18915 | |
| RCM INDUSTRIES, INC | | 3021 CULLERTON DR | | | FRANKLIN PARK | IL | 60131 | |
| REAGAN, JAMES | | Address Redacted | | | | | | |
| Rease, Sherman | | Address Redacted | | | | | | |
| Reaves, Alicia Renne | | Address Redacted | | | | | | |
| REAVES, LARRY | | Address Redacted | | | | | | |
| Reaves, Larry R | | Address Redacted | | | | | | |
| Reaves, Samuel | | Address Redacted | | | | | | |
| Rebekah, Russ | | Address Redacted | | | | | | |
| Red Rock Developments | | 1901 Main St. | Suite 1150 | | Columbia | SC | 29201 | |
| Red Rock Devlopments | | 1901 Main Street | Suite 1150 | | Columbia | SC | 29201 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Redat North America | | 120 Bonnie Loch Ct. | | | Orlando | FL | 32806 | |
| REDD, MICHAEL | | Address Redacted | | | | | | |
| REDDICK, ANNIE | | Address Redacted | | | | | | |
| Reed Smith LLP | Attn Mark W. Eckard, Esq. | 1201 North Market Street, Suite 1500 | | | Wilmington | DE | 19801 | |
| REETHIKA PRECISION ENGINEERING | | NO 3A, BABU JAGAJEEVANRAM INDUSTRIAL RD | KUNDRATHUR ROAD | | CHENNAI | | 600122 | India |
| Reeves, William R | | Address Redacted | | | | | | |
| REGAL, DERISE | | Address Redacted | | | | | | |
| REGAN, DONNA | | Address Redacted | | | | | | |
| Regent Die & Tool Company Inc. | | 730 W. Armour Ave. | | | Milwaukee | WI | 53221 | |
| REGINA, ANTOINETTE | | Address Redacted | | | | | | |
| REGIONAL MATERIAL HANDLING | | 614 OTT RD | | | COLUMBIA | SC | 29205-2722 | |
| REI Automation | | 1240 Veterans Rd. | | | Columbia | SC | 29209 | |
| REICH GMBH | | INDUSTRIESTR. 1 | | | MELLRICHSTADT | | 97638 | Germany |
| REICH LLC | | 140 VISTA BLVD. | | | ARDEN | NC | 28704 | |
| Reid, Darius Antoine | | Address Redacted | | | | | | |
| REID, FANNIE | | Address Redacted | | | | | | |
| REID, FRANCIS | | Address Redacted | | | | | | |
| REID, GERALD | | Address Redacted | | | | | | |
| Reiser, Ryan R | | Address Redacted | | | | | | |
| RELIANCE SPECIALTY PRODUCTS INC. | | 855 MORSE AVE. | | | ELK GROVE VILLAGE | IL | 60007-5105 | |
| REMANAR, ROBERT J. | | Address Redacted | | | | | | |
| Remaned North America, LLC | | 1000 Town Center | Suite 725 | | Southfield | MI | 48075 | |
| REMANED NORTH AMERICA, LLC | | 2000 C/O TOWN CENTER, STE 1800 | | | SOUTHFIELD | MI | 48075 | |
| Remaned North America, LLC | | Southfield Town Center | Suite 725 7th flr. | | Detroit | MI | 48075 | |
| Rembert, Richard | | Address Redacted | | | | | | |
| REMCO SUPPLY INC | | PO BOX 14747 | | | GREENSBORO | NC | 27415 | |
| Remenar, Robert | Kensington Capital Partners, LLC | Address Redacted | | | | | | |
| Remote Tools Inc. | | 395 St. Thomas Church Rd. | | | Chapin | SC | 29036 | |
| Rem-Tronics, Inc. | | 659 Brigham Road | | | Dunkirk | NY | 14048 | |
| Renaissance Manufacturing Group, LLC | | 1401 Perkins Ave. | | | Waukesa | WI | 53186 | |
| RENDEIRO, ANNA | | Address Redacted | | | | | | |
| RENOUF, BERNARD | | Address Redacted | | | | | | |
| Repasi, Amanda | | Address Redacted | | | | | | |
| RESI INFORMATIK & AUTOMATION GMBH | | 20 ALTENMARKET | | | WEIS | | 8551 | AUSTRIA |
| RESPONSIVE MACHINING | | 1650 CHAFFEE DR. | | | TITUSVILLE | FL | 32780 | |
| Rewalt, Jeanne | | Address Redacted | | | | | | |
| Reyes, Lorena E | | Address Redacted | | | | | | |
| RHINO ASSEMBLY CORPORATION | | 5900-T HARRIS TECHNOLOGY BLVD. | | | CHARLOTTE | NC | 28269 | |
| RHODES, BARBARA | | Address Redacted | | | | | | |
| RHODES, BRENDA | | Address Redacted | | | | | | |
| RHODES, LESTER | | Address Redacted | | | | | | |
| Rhodes, Raymond | | Address Redacted | | | | | | |
| Rhodes, Tajay | | Address Redacted | | | | | | |
| RHODES, TATYANA | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 116 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIBE Tech. Federn GmbH & Co. KG | | Bahnhofstrasse 8 - 16 | | | Schwabach | | 91126 | Germany |
| RIBEIRO, GRAZIELA | | Address Redacted | | | | | | |
| RIBEIRO, HENRIQUE | | Address Redacted | | | | | | |
| RIBEIRO, JOHN | | Address Redacted | | | | | | |
| Ricardo Inc. | | 40000 Ricardo Dr. | | | Van Buren Township | MI | 48111 | |
| RICARDO UK LIMITED | | SHOREHAM TECHNICAL CENTER | SHOREHAM -BY-SEA | | WEST SUSSEX | | BN43 5FG | United Kingdom |
| Ricardo UK Limited | | Shoreham-by-Sea | | | West Susssex | | BN435FG | United Kingdom |
| RICCI, JOANN | | Address Redacted | | | | | | |
| RICCI, PHILIP | | Address Redacted | | | | | | |
| RICE LAKE WEIGHING SYSTEMS, INC | | 230 W COLEMAN STREET | | | RICE LAKE | WI | 54868 | |
| RICE, BRIAN | | Address Redacted | | | | | | |
| Rice, Brian P | | Address Redacted | | | | | | |
| Rice, McKenzie A | | Address Redacted | | | | | | |
| Rice, Zariah | | Address Redacted | | | | | | |
| Richard P Cosgrove | | Address Redacted | | | | | | |
| Richard, Andrew | | Address Redacted | | | | | | |
| Richard, Burton | | Address Redacted | | | | | | |
| RICHARDS, DEVON | | Address Redacted | | | | | | |
| Richards, Matthew | | Address Redacted | | | | | | |
| RICHARDS, PATRICIA | | Address Redacted | | | | | | |
| RICHARDSON, C | | Address Redacted | | | | | | |
| Richardson, Connie | | Address Redacted | | | | | | |
| Richardson, Destiny | | Address Redacted | | | | | | |
| RICHARDSON, EVA | | Address Redacted | | | | | | |
| Richardson, Jamar | | Address Redacted | | | | | | |
| Richardson, Katrina | | Address Redacted | | | | | | |
| Richardson, Katrina Monchel | | Address Redacted | | | | | | |
| RICHARDSON, LATANYA | | Address Redacted | | | | | | |
| Richardson, Leo | | Address Redacted | | | | | | |
| Richardson, Lillian | | Address Redacted | | | | | | |
| Richardson, Michael | | Address Redacted | | | | | | |
| Richardson, Taidique | | Address Redacted | | | | | | |
| Richardson, Tremek | | Address Redacted | | | | | | |
| RICHESON, CARLENE | | Address Redacted | | | | | | |
| RICHEY, SHARON | | Address Redacted | | | | | | |
| RICHLAND COUNTY BUSINESS SERV CNTR | | 2020 HAMPTON STREET | | | COLUMBIA | SC | 29202 | |
| Richland County Treasurer | | PO BOX 2687 | | | Columbia | SC | 29202 | |
| Richter Precision, Inc. | | 1021 Commercial Ave. | | | East Petersburg | PA | 17520 | |
| RICKETTS, MILLICENT | | Address Redacted | | | | | | |
| RICOH USA, INC | | 300 Eagleview Blvd. | Attn Customer Administration | | Exton | PA | 19341 | |
| RICOH USA, INC | | 70 VALLEY STREAM PARKWAY | | | Atlanta | GA | 30353-2530 | |
| RICOH USA, INC | | PO Box 802815 | | | Chicago | IL | 60680-2815 | |
| RICOH USA, INC | | PO Box 931088 | | | Atlanta | GA | 31193-1088 | |
| RIDDICK, ANNIE | | Address Redacted | | | | | | |
| RIDDICK, PEGGY | | Address Redacted | | | | | | |
| RIDDICK, VALERIE | | Address Redacted | | | | | | |
| RIDGE VIEW BOYS GOLF | | 4801 HARDSCRABBLE RD | | | RIDGE | SC | 29229 | |
| Riggins, Ashley | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riggins, Tyrone | | Address Redacted | | | | | | |
| RIGGS, JANET | | Address Redacted | | | | | | |
| Riley, Elnora | | Address Redacted | | | | | | |
| Riley, Elnora M | | Address Redacted | | | | | | |
| Riley, Henry | | Address Redacted | | | | | | |
| Riley, Sean R | | Address Redacted | | | | | | |
| Riley, Thailyn Noel | | Address Redacted | | | | | | |
| Rimrock Corporation | | 1700 Jetway Blvd. | | | Columbus | OH | 43219 | |
| Ring, Christopher | | Address Redacted | | | | | | |
| RISK STRATEGIES COMPANY | | 160 FEDERAL STREET | 4TH FLOOR | | BOSTON | MA | 02110 | |
| RISK, EDWARD | | Address Redacted | | | | | | |
| RIVAS, RAMON | | Address Redacted | | | | | | |
| RIVER CITY DIESEL LLC | | 1360 SPRING BAY RD | | | EAST PEORIA | IL | 61611 | |
| RIVERA, AURORA | | Address Redacted | | | | | | |
| RIVERSTONE TECHNOLOGY, LLC | | 5910 LANDERBROOK DR | | | CLEVELAND | OH | 44124-6508 | |
| Riviva Inc. | | 5130 Main Street NE | | | Minneaplis | MN | 55421 | |
| RNS INTERNATIONAL | | 5001 SIRUS LN | | | Charlotte | NC | 28208 | |
| Roach, Antonio O | | Address Redacted | | | | | | |
| Roach, Brenda J | | Address Redacted | | | | | | |
| Roach, Darryl | | Address Redacted | | | | | | |
| Roach, Eddie L | | Address Redacted | | | | | | |
| ROBERSON, DONALD | | Address Redacted | | | | | | |
| ROBERSON, RUBYE | | Address Redacted | | | | | | |
| Robert Bosch LLC | | 38000 Hills Tech Dr. | | | Farmington Hills | MI | 48331 | |
| Robert Half | | 1441 Main Street, Suite 750 | | | Columbia | SC | 29210 | |
| ROBERT HALF INTERNATIONAL, INC | | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| Robert, Hannan | | Address Redacted | | | | | | |
| Roberts Sinto Corporation | | 3001 West Main St. | PO Box 40760 | | Lansing | MI | 48901 | |
| ROBERTS, D.B. | | 54 JONSPIN ROAD | | | WILMINGTON | MA | 01887 | |
| Robertson, Jamie | | Address Redacted | | | | | | |
| Robertson, Katrina | | Address Redacted | | | | | | |
| Robertson, Kristie | | Address Redacted | | | | | | |
| Robinson Industries | | 3051 W. Curtis Rd. | | | Colemann | MI | 48618 | |
| Robinson Jr, Dwayne | | Address Redacted | | | | | | |
| Robinson, Alisha M | | Address Redacted | | | | | | |
| Robinson, Asia N | | Address Redacted | | | | | | |
| Robinson, Asuawa O | | Address Redacted | | | | | | |
| Robinson, Charles | | Address Redacted | | | | | | |
| Robinson, Christian R | | Address Redacted | | | | | | |
| Robinson, David | | Address Redacted | | | | | | |
| Robinson, James | | Address Redacted | | | | | | |
| ROBINSON, JOHN | | Address Redacted | | | | | | |
| Robinson, Kenneth | | Address Redacted | | | | | | |
| Robinson, Kiara | | Address Redacted | | | | | | |
| Robinson, Kysha | | Address Redacted | | | | | | |
| Robinson, Kysha A | | Address Redacted | | | | | | |
| Robinson, Makaylee D | | Address Redacted | | | | | | |
| Robinson, Melva | | Address Redacted | | | | | | |
| Robinson, Monique | | Address Redacted | | | | | | |
| ROBINSON, OLA | | Address Redacted | | | | | | |
| ROBINSON, ROSEMARIE | | Address Redacted | | | | | | |
| Robinson, Shanna D | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Sherry L | | Address Redacted | | | | | | |
| Robinson, Shyeisha Tiana | | Address Redacted | | | | | | |
| Robinson, Tierra | | Address Redacted | | | | | | |
| Robinson, Tierra S | | Address Redacted | | | | | | |
| Robinson, Tracy R. | | Address Redacted | | | | | | |
| Robinson, Troyesha Marie | | Address Redacted | | | | | | |
| Robison, Tolbert J | | Address Redacted | | | | | | |
| ROCHELLE, EVELYN | | Address Redacted | | | | | | |
| ROCHELLE, MARTHA | | Address Redacted | | | | | | |
| ROCHELLE, STELLA | | Address Redacted | | | | | | |
| ROCHETTE, DOROTHY | | Address Redacted | | | | | | |
| ROCK TOOL & MACHINE CO INC | | 45145 FIVE MILE RD | | | PLYMOUTH | MI | 48170 | |
| ROCK VALLEY OIL & CHEMICAL CO INC | | 1911 WINDSOR RD | | | ROCKFORD | IL | 61111 | |
| Roder Prazision GmbH | | Hanauer LandstraBe 155 | | | Frankfor a Main | | D-60314 | Germany |
| RODGERS, JOAN | | Address Redacted | | | | | | |
| RODGERS, STELLA | | Address Redacted | | | | | | |
| RODGERS, STEPHEN | | Address Redacted | | | | | | |
| RODRIGUEZ, CARMEN | | Address Redacted | | | | | | |
| Rodriguez, Luis | | Address Redacted | | | | | | |
| RODRIGUEZ, VICTOR | | Address Redacted | | | | | | |
| Roebuck, Rose M | | Address Redacted | | | | | | |
| ROGERS, GLORIA | | Address Redacted | | | | | | |
| Rogers, Jacob | | Address Redacted | | | | | | |
| Rogers, Nadan | | Address Redacted | | | | | | |
| ROGOZ, THEODORE | | Address Redacted | | | | | | |
| ROLESCO | | 5/7 RUE SINCLAIR | | | CRETEIL CEDEX | | 94044 | FRANCE |
| Ron, Rose | | Address Redacted | | | | | | |
| RONDEAU, VIRGINIA | | Address Redacted | | | | | | |
| RONDINELLI, PETER | | Address Redacted | | | | | | |
| RONDINONE, GIUSEPPINA | | Address Redacted | | | | | | |
| RONEY, PAUL | | Address Redacted | | | | | | |
| ROPES & GRAY LLP | | MAIL CODE 11104 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | |
| ROSA, FRANKLIN | | Address Redacted | | | | | | |
| Rosales, Sonny | | Address Redacted | | | | | | |
| ROSARIO FILTROS S.R.L. | | 3 DE FEBRERO 3053 | | | ROSARIO | | S2002PGC | ARGENTINA |
| Rosario, Ariel | | Address Redacted | | | | | | |
| Roseborough, Tammy L | | Address Redacted | | | | | | |
| Ross Aluminum | | PO Box 4487 | | | Sidney | OH | 45365-4487 | |
| ROSS, HUGH | | Address Redacted | | | | | | |
| ROSS, LAWRENCE | | Address Redacted | | | | | | |
| Ross, Nathaniel | | Address Redacted | | | | | | |
| ROSS, VIRGIL | | Address Redacted | | | | | | |
| Rossel, Tabatha | | Address Redacted | | | | | | |
| ROSSI, CHERYL | | Address Redacted | | | | | | |
| Rossner, Anthony A | | Address Redacted | | | | | | |
| Rossner, Max L | | Address Redacted | | | | | | |
| ROTARY ELECTRONICS PVT LTD | | SURVEY NO.3, KODIGEHALLI | VISHWANEEDAM POST, OFF MAGADI ROAD | KAMATAKA | BANGALORE | | 560091 | India |
| ROTOR CLIP COMPANY | | 187 DAVIDSON AVENUE | | | SOMERSET | NJ | 08873 | |
| ROTO-ROOTER | | PO BOX 7580 | | | JACKSONVILLE | NC | 28540 | |
| ROUILLARD, CONRAD | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roush CleanTech, LLC | | 12170 Globe St | | | Livonia | MI | 48150 | |
| Roush Industries | | 12445 Levan | | | Livonia | MI | 48150 | |
| ROUSH INDUSTRIES, INC. | | 34300 WEST NINE MILE ROAD | | | FARMINGTON | MI | 48335 | |
| ROWE, BARBARA | | Address Redacted | | | | | | |
| ROY, EDWARD | | Address Redacted | | | | | | |
| ROY, MARCEL | | Address Redacted | | | | | | |
| ROY, ROLAND | | Address Redacted | | | | | | |
| Royal Oak Industries | | 2340 Dove Street | | | Port Huron | MI | 48060 | |
| Royer Cooper Cohen Braunfeld LLC | Marc Skapof, Esq. | 1120 Avenue of the Americas, 4th Floor | | | New York | NY | 10036 | |
| RSC INSURANCE BROKERAGE, INC. | | 160 FEDERAL STREET, FLOOR 4 | | | BOSTON | MA | 02110 | |
| RSM US LLP | | 157 CHURCH STREET, 11TH FLOOR | | | NEW HAVEN | CT | 06510 | |
| RSM US LLP | | 225 Asylum Street | Suite #2300 | | Hartford | CT | 06103 | |
| RSM US LLP | | 5155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0051 | |
| RTD Seal Corp | | 2441 SALEM PARK DRIVE | | | WINSTON-SALEM | NC | 27127 | |
| RTD Seals Corp dba Hercules OEM | Hercules OEM | 2441 Salem Park Dr | | | Winston-Salem | NC | 27127 | |
| RTD Seals Corp dba Hercules OEM | Hercules OEM | PO Box 736289 | | | Dallas | TX | 75373 | |
| Ruddell & Associates Inc. | | 201 Lakeshore Dr. | | | Easley | SC | 29642 | |
| RUDDOCK, LENA | | Address Redacted | | | | | | |
| Rueben, Sebastian | | Address Redacted | | | | | | |
| Ruff, Jasmine | | Address Redacted | | | | | | |
| Ruff, Shaquan | | Address Redacted | | | | | | |
| Rufus, Deangelo | | Address Redacted | | | | | | |
| Rugg, Tyreke | | Address Redacted | | | | | | |
| Ruiz, Brandon | | Address Redacted | | | | | | |
| RUIZ, MARGARITA | | Address Redacted | | | | | | |
| Rump, Romain | | Address Redacted | | | | | | |
| Rush Gears Inc. | | 550 Virginia Dr. | | | Ft. Washington | PA | 19034 | |
| RUSH, DOROTHY | | Address Redacted | | | | | | |
| Rush, Makala I | | Address Redacted | | | | | | |
| RUSSELL REYNOLDS ASSOCIATES, INC. | | One Federal Street | 26TH Floor | | Boston | MA | 02110 | |
| RUSSO, PHILLIP | | Address Redacted | | | | | | |
| Russo, Phillip W | | Address Redacted | | | | | | |
| RUSTIC, RICHARD | | Address Redacted | | | | | | |
| RUTTY, ENA | | Address Redacted | | | | | | |
| RUYACK, ROLAND | | Address Redacted | | | | | | |
| RWR Engineering | | 129 Catawba Trail | | | Lexington | SC | 29072 | |
| RYCERZ, LUCYNA | | Address Redacted | | | | | | |
| RYCERZ, MARIA | | Address Redacted | | | | | | |
| S&S Diesel Motorsport | | 1471 W Tipton St. | | | Seymour | IN | 47274 | |
| S. L. MUNSON & COMPANY | | 1404 OLD DAIRY DRIVE | | | COLUMBIA | SC | 29201 | |
| S. Sterling Company | | 102 International Dr. | | | Peachtree City | GA | 30269 | |
| SABINO, VINCENT | | Address Redacted | | | | | | |
| SABO, JOHN | | 14 THISTLE DOWN | | | CROMWELL | CT | 06416 | |
| SAC ENGINE COMPONENTS PVT, LTD | | NO. R-326 | T.S. KRISHNA NAGAR | PADI | TAMIL NADU | CHENNAI | 600 050 | INDIA |
| SACS Inc. | | 5200 Park Rd | Suite 103 | | Charlotte | NC | 28209 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAE INTERNATIONAL. | | PO BOX 645959 | | | PITTSBURGH | PA | 15264-5257 | |
| SAFE AIR SYSTEMS INC. | | 8855 East Broad Street | | | Reynoldsburg | OH | 43068 | |
| SAFETY KLEEN | | PO Box 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY-KLEEN | | 777 BIG TIMBER ROAD | | | ELGIN | IL | 60123 | |
| SAF-GARD SAFETY SHOE CO | | PO BOX 10379 | | | GREENSBORO | NC | 27404-0379 | |
| Saf-Gard Safety Shoe Company | | 2701 Patterson St | | | Greensboro | NC | 27407 | |
| SAF-GARD SAFETY SHOE COMPANY | | 820-G PROSPECT HILL RD | | | WINDSOR | CT | 06095 | |
| SAI GLOBAL, INC | | 8501 EAST PLEASANT VALLEY ROAD | | | INDEPENDENCE | OH | 44131 | |
| SAI GLOBAL, INC | | PO BOX 74007503 | LOCKBOX NUMBER 007503 | | CHICAGO | IL | 60674-7503 | |
| SAINIK SPRING WORKS | | G-1, 260, 261 KHUSKHERA INDUSTRIAL AREA | TEHSIL-TIJARA | DISTRICT AWAR | RAJASTHAN | | 301707 | INDIA |
| SAINT-GOBAIN PERFORMANCE PLASTICS | | 38 AM NORDKANAL | | | WILLICH | | 47877 | Germany |
| SAINT-GOBAIN PERFORMANCE PLASTICS PAMPUS GMBH | MR. JANIK WEISBROD | AM NORDKANAL 37 | | | WILLICH | NRW | 47877 | GERMANY |
| SAKASKE, RICKY | | Address Redacted | | | | | | |
| SALADIN, JOHN | | Address Redacted | | | | | | |
| Salas, Gabriela | | Address Redacted | | | | | | |
| Salata, Joseph | | Address Redacted | | | | | | |
| SALEFSKY, JANE | | Address Redacted | | | | | | |
| Salem Tools Inc. | | 1602 Midland Rd. | | | Salem | VA | 24153 | |
| SALEM TOOLS, INC. | | 4554 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| SALZGEBER, ARLENE | | Address Redacted | | | | | | |
| Samagaio, Rebeccalynn | | Address Redacted | | | | | | |
| Sampson, Jr., Bobby | | Address Redacted | | | | | | |
| Sampson, Latasha | | Address Redacted | | | | | | |
| Samuel, Dewayne | | Address Redacted | | | | | | |
| Samuel, Pariss T | | Address Redacted | | | | | | |
| Samuel, Reaves III | | Address Redacted | | | | | | |
| San Francisco Circuits | | 1660 S. Amphlett Blvd. | Suite 200 | | San Mateo | CA | 94402 | |
| SANADY, STEPHEN | | Address Redacted | | | | | | |
| Sanchez, Elinore | | Address Redacted | | | | | | |
| SANCHEZ, MIGUEL | | CALLE JAZMIN NO. 231 NTE | | | COLONIA VILLA JARDIN | MX | CP 35168 | MEXICO |
| Sanderlin-Smith, Lexus W | | Address Redacted | | | | | | |
| Sanders, Asia | | Address Redacted | | | | | | |
| Sanders, Jerrill | | Address Redacted | | | | | | |
| Sanders, Keisha | | Address Redacted | | | | | | |
| Sanders, Leland | | Address Redacted | | | | | | |
| Sanders, Mica | | Address Redacted | | | | | | |
| Sanders, Raquel | | Address Redacted | | | | | | |
| Sanders, Ruth | | Address Redacted | | | | | | |
| Sanders, Shanautica M | | Address Redacted | | | | | | |
| Sanders, Sharon F | | Address Redacted | | | | | | |
| Sandifer, Bryant | | Address Redacted | | | | | | |
| Sandifer, Bryant A | | Address Redacted | | | | | | |
| Sandifer, Timothy J | | Address Redacted | | | | | | |
| SAN-EI SEIKO CO, LTD | | 5978 COMMERCE BLVD. | | | MORRISTOWN | TN | 37814 | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANMINA CORPORATION | | 140 ABBY ROAD | | | MANCHESTER | NH | 03103 | |
| SANTA BUCKLEY ENERGY, INC | | 154 ADMIRAL STREET | | | Bridgeport | CT | 06605 | |
| SANTANA, RACQUEL | | Address Redacted | | | | | | |
| SANTANGELO, ROMEO | | Address Redacted | | | | | | |
| SANTIAGO, VICTOR | | Address Redacted | | | | | | |
| SANTINI, IMELDE | | Address Redacted | | | | | | |
| Santos, Wanda | | Address Redacted | | | | | | |
| Santresa, Smith | | Address Redacted | | | | | | |
| Sany Heavy Industry Co. LTD | | Sany Industrial Park | Xingsha Enterprise Zone | | Changsha | Hunan | | China |
| SAP AMERICA INC. | | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SAPPLETON, HORACE | | Address Redacted | | | | | | |
| SARGENT, JACK | | Address Redacted | | | | | | |
| SAS INSTITUTE, INC. | | SAS Campus Dr | | | Cary | NC | 27513 | |
| SATERNIS, RONALD | | Address Redacted | | | | | | |
| Satur, Anthony M | | Address Redacted | | | | | | |
| SAUER, ROBERT | | Address Redacted | | | | | | |
| Sauer-Danfoss Company | | 2800 E. 13th St. | | | Ames | IA | 50014 | |
| Savelli & MetalTech Sysems | | PO Box 3217 | | | Pawley Island | SC | 29585 | |
| Savoy-Murdock, Khalil | | Address Redacted | | | | | | |
| Sawyer, Alexander | | Address Redacted | | | | | | |
| Saxon, Barbara | | Address Redacted | | | | | | |
| Saxon, Bobby L | | Address Redacted | | | | | | |
| Saxon, Dontavia Nikkell | | Address Redacted | | | | | | |
| SBB Services Inc. dba MM4 | | 55 W. Monroe | 2nd floor | | Chicago | IL | 60603 | |
| SC DEPARTMENT OF COMMERCE | | 1201 MAIN STREET, SUITE 1600 | | | COLUMBIA | SC | 29201 | |
| SC Department Of Revenue | | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| SC VOCATIONAL REHABILITATION | | 1410 BOSTON AVENUE | | | WEST COLUMBIA | SC | 29171-0015 | |
| Scania CV AB | | Nykopingsvgen 33-41 | | | Sodertalje, Stockholm | | 15157 | Sweden |
| SCAVOTTO, MICHAEL | | Address Redacted | | | | | | |
| SCHAEFER SYSTEMS INTERNATIONAL,INC. | | 10021 WESTLAKE DRIVE | | | Charlotte | NC | 28273 | |
| SCHAEFER, ROBERT | | Address Redacted | | | | | | |
| SCHAEFFLER GROUP USA INC | | 308 SPRINGHILL FARM ROAD | | | FORT MILL | SC | 29715 | |
| Schenck Trebel Corporation | | 535 Acorn Street | | | Deer Park | NY | 11729 | |
| SCHERDEL | | SCHERDELSTRABE 2 | | | MARKTREDWITZ | | 95615 | GERMANY |
| SCHEURERMANN & HEILIG GmbH | | BUCHENER STR. 29 | | | BUCHEN-HAINSTADT | BW | 74722 | Germany |
| SCHIPPER, RUTH | | Address Redacted | | | | | | |
| SCHLAEGER M-TECH GMBH | DBA Schlaerger M-Tech | Ritter-von-Eitzenberger-Str.10 | | | Bayreuth, Bavaria | | 95448 | Germany |
| SCHLAEGER M-TECH GMBH | | RITTER-VON-EITZENBERGER - STR.10 | | | BAYREUTH | | 95448 | Germany |
| SCHMID CORPORATION | | 140-B VENTURE BLVD. | | | SPARTANBURG | SC | 29306 | |
| SCHMIDT TECHNOLOGY CORPORATION | | 230 EXECUTIVE DRIVE | | | CRANBERRY TWP | PA | 16066 | |
| SCHMITT, JOHN | | Address Redacted | | | | | | |
| SCHNEIDER, CHARLENE | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, STEPHEN | | Address Redacted | | | | | | |
| SCHNORR CORPORATION | | 1665 HIGHLAND DR SUITE E | | | ANN ARBOR | MI | 48108 | |
| SCHNORR CORPORATION | | 4355 VARSITY DRIVE, SUITE A | | | ANN ARBOR | MI | 48108 | |
| SCHOLZ, GISELA | | Address Redacted | | | | | | |
| Schuldes, Robert M | | Address Redacted | | | | | | |
| SCHULTE ROTH & ZABEL LLP | | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| Schultz, Morgan | | Address Redacted | | | | | | |
| SCHUMAG AG | | Nerscheider Weg 170 | | | AACHEN | | 52076 | Germany |
| Schuster, Kai | | Address Redacted | | | | | | |
| SCHWAPP, WINNIFRED | | Address Redacted | | | | | | |
| SCIBELLI, ENRICO | | Address Redacted | | | | | | |
| SCOT INDUSTRIES | | 810 NEBRASKA ST. | | | MUSCODA | WI | 53573 | |
| SCOTT EQUIPMENT CO | | P.O. BOX 670 | | | HUNTERSVILLE | NC | 28078 | |
| Scott, Edwin J | | Address Redacted | | | | | | |
| SCOTT, JOHNNY | | Address Redacted | | | | | | |
| Scott, Requan | | Address Redacted | | | | | | |
| SCREAMIN EXPRESS METAL WORKS, INC. | | 770 W, Bay Street | | | Winter Garden | FL | 34787 | |
| SCREW TECHNOLOGY CO., LTD. | | 5/F, BLDG. B, BAODAI SCI-TECH PARK | 988 WUSONG ROAD | WUZHONE DIST. | SUZHOU | JIANGSU | 215124 | CHINA |
| SCREWMATICS | | 31659 MCGREGOR ST. | | | PAGELAND | SC | 29728 | |
| SCRUSE, VONCILE | | Address Redacted | | | | | | |
| SEAL & DESIGN INC, HIGBEE DIV | | 6741 THOMPSON ROAD NORTH | | | SYRACUSE | NY | 13211 | |
| SEAL METHODS INC. | DOUGLAS KRAUS | 11915 SHOEMAKER AVE. | | | SANTA FE SPRINGS | CA | 90670 | |
| SEAL METHODS INC. | | 11915 SHOEMAKER AVE. | | | SANTA FE SPRINGS | CA | 90670 | |
| SEALING SPECIALTIES, INC. | | 3443 BETHLEHEM PIKE Ste 3 | | | Souderton | PA | 18964 | |
| SEALS EASTERN, INC. | | 134 Pear St. | | | RED BANK | NJ | 07701 | |
| SearchAmerica | | 287 Fairgrounds Rd | | | Hamilton | MT | 59840-3140 | |
| Seawright, Mekhi | | Address Redacted | | | | | | |
| SECCARECCIA, FULVIO | | Address Redacted | | | | | | |
| Seckler AG | Gabriela Glanzmann | Moosstrasse 3 | | | Pieterlen | BE | 2542 | Switzerland |
| Seckler AG | Gabriela Glanzmann, Bookkeeping | 11 Moosstrasse | | | Pieterlen | BE | 2542 | Switzerland |
| Seckler AG | Seckler AG (Switzerland) | 11 Moosstrasse | | | Pieterlen | CH | 2542 | Switzerland |
| SECKLER AG | | 3 MOOSSTRASSE | | | Pieterlen | | 2542 | Switzerland |
| Seckler AG | | Moosstrasse 3 | Postfach 307 | | Pieterlen, Schweiz | | CH-2542 | Switzerland |
| SECURED LOCK, INC | | 214 HENDERSON DRIVE | | | JACKSONVILLE | NC | 28540 | |
| Securities & Exchange Commission | NY Regional Office | Regional Director | Brookfield Place | 200 Vesey St, Ste 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission | Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission NY Office | Regional Director | 100 Pearl St. | Suite 20-100 | | New York | NY | 10004-2616 | |
| Segrue, Christine | | Address Redacted | | | | | | |
| SEI | | 1 Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SEIKO INSTRUMENTS INC | | 8, NAKASE 1-CHRIOME | MIHAMA-KU | | CHIBA-SHI | CHIBA | 261-8507 | JAPAN |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 123 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEIKO INSTRUMENTS INC. | | 431, Ohnomachi 1-Chome | | | Ichikawa-Shi, Chiba | | 272-0805 | Japan |
| Seilkop Industries Inc. | | 425 North Bend Road | | | Cincinnati | OH | 45216 | |
| SEKONIX CO. LTD. | | 28 Pyeonghwa-ro | 2862 beon-gil | | Oyeonggu-do | | 11307 | South Korea |
| Sellers, Shamani | | Address Redacted | | | | | | |
| SELTROL | | 9 COMMERCIAL DRIVE | | | GREENVILLE | SC | 29607 | |
| SEMA (SPECIALTY EQUIPMENT MARKET ASSN) | | 1575 S. Valley Vista Drive | | | Diamond Bar | CA | 91765 | |
| Semiconductor Components Industries LLC | | 5005 East McDowell Rd. | | | Phoenix | AZ | 85008 | |
| Senergie GmbH | | Gerwingstrasse 8 | | | Engen | | 78234 | Germany |
| Senior Flexonics Inc. | | 300 E. Devon Ave. | | | Bartlett | IL | 60103 | |
| SENIOR OPERATIONS LLC / SENIOR FLEXONICS - GA PRECISION DIVISION | | 5215 W AIRWAYS AVE. | | | FRANKLIN | WI | 53132 | |
| SENSATA TECHNOLOGIES INC. | | 529 Pleasant Street | | | Attleboro | MA | 02703 | |
| Sensata Technologies, Inc. | Attn Courtney Brightman | 529 Pleasant St | | | Attleboro | MA | 02703 | |
| Sentry | | PO Box 8045 | | | Stevens Point | WI | 54481-8045 | |
| SENTRY INSURANCE | | 1800 NORTH POINT DRIVE | PO BOX 8019 | | STEVENS POINT | WI | 54481-8019 | |
| SENTRY INSURANCE A MUTUAL COMPANY | ATTN BETSY OSTROWSKI, NATIONAL ACCOUNT | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| SERVICE EXPRESS, LLC | DBA SERVICE EXPRESS, LLC | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| SERVICIO LUCAS DIESEL S.A. | | PANAMERICANA NORTE 5325 | | | CONCHALI-SANTIAGO | | | CHILE |
| SEWARD SCREW LLC | | 16377 THIRD STREET | PO BOX 86 | | SEWARD | IL | 61077 | |
| SEYAL TECHNOLOGIES PVT LTD | | SF#330/2C3, SITE 4 | CHERAN IDUSTRIAL ESTATE | KALAPATTI | COIMBATORE | TAMIL NADU | 641 048 | INDIA |
| SFC KOENIG LLC | | 73 DEFCO PARK RD. | | | NORTH HAVEN | CT | 06473 | |
| SGS NORTH AMERICA INC | | MEADOWS OFFICE COMPLEX | | | RUTHERFORD | NJ | 07070 | |
| SHAININ, LLC | | 41820 SIX MILE ROAD | SUITE 103 | | NORTHVILLE | MI | 48168 | |
| Shands, Sue | | Address Redacted | | | | | | |
| SHANGHAI FUTURE HIGH-TECH | | 3998 PANJING ROAD | BAOSHAN DISTRICT | | SHANGHAI | | 201900 | CHINA |
| SHANGHAI FUTURE HIGH-TECH CO, LTD | | NO 4318 YIXIAN ROAD | BAOSHAN DISTRICT | | SHANGHAI | | 200940 | CHINA |
| Shanghai Just-In-Time Intl Trading Co. LTD. | | Room 502, Fucheng Intl Bldg | No. 910 , Quyang Rd. | Hongkou District | Shanghai | | | China |
| SHANGHAI LILY BEARING MANUFACTURING CO, LTD | | ROOM 713 ZHONGHUAN SCIENCE & TECHNOLOGY PARK | NO. 485 XINGMEI ROAD | | MINHANG DISTRICT | SHANGHAI | 200231 | CHINA |
| Shanghai Yongnal Trading Co. LTD. | | Room 401, Building 20 | Lane 458 North Nujiang Rd. | | Shanghai | | | China |
| SHANNON MICHELLE COOPER | | Address Redacted | | | | | | |
| Shannon, Barry | | Address Redacted | | | | | | |
| SHAPIRO, JONATHAN | | Address Redacted | | | | | | |
| Sharp, Thomas | | Address Redacted | | | | | | |
| Sharpe, Neal | | Address Redacted | | | | | | |
| Sharperson, Cartier | | Address Redacted | | | | | | |
| Shaw, Charlene E | | Address Redacted | | | | | | |
| Shaw, Dawndre J | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 124 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaw, Zarayah L | | Address Redacted | | | | | | |
| Shaylor, Michelle Darlene | | Address Redacted | | | | | | |
| SHEA II, ROBERT | | Address Redacted | | | | | | |
| SHEA, JAMES | | Address Redacted | | | | | | |
| SHEA, JAMES | | Address Redacted | | | | | | |
| Shealy Environmental Services, Inc. | | 106 Vantage Point Drive | | | West Columbia | SC | 29172 | |
| Shealy, Nicholas | | Address Redacted | | | | | | |
| Shearin, Tabytha | | Address Redacted | | | | | | |
| Shedrick, Peters | | Address Redacted | | | | | | |
| SHEK FAI PLASTIC FACTORY LTD | | RM 709-710, 7/F BLOCK A HOI LUEN IND CTR | 55 HOI YUEN ROAD | KWUN TONG, KOWLOON | HONG KONG | | | CHINA |
| Shells Inc. | | 502 Old Rd. 30 East | | | Bourbon | IN | 46504 | |
| SHEPARD, JACKIE | | Address Redacted | | | | | | |
| SHEPARD, NELLIE | | Address Redacted | | | | | | |
| SHEPARD, SADIE | | Address Redacted | | | | | | |
| SHEPARD, THELMA | | Address Redacted | | | | | | |
| Sheppard, Turhan | | Address Redacted | | | | | | |
| SHERBURN, LAWRENCE | | Address Redacted | | | | | | |
| Sherrill Industries, Inc. | | 110 Durkee Lane | | | Dallas | NC | 28034 | |
| SHERROD, PORTIA | | Address Redacted | | | | | | |
| SHERWIN WILLIAMS CO | | 680 CAROLINA AVENUE | | | WASHINGTON | NC | 27889 | |
| SHI INTERNATIONAL CORP | | 33 KNIGHTSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | |
| SHI INTERNATIONAL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHI INTERNATIONAL CORP. | | 1111 Old Eagle School Rd. | | | Wayne | PA | 19087-1453 | |
| SHI INTERNATIONAL CORP. | | LEASE PROCESSING CENTER | 1111 OLD EAGLE SCHOOL RD. | | WAYNE | PA | 01980 | |
| SHIERLING, MIKE | | Address Redacted | | | | | | |
| SHINKEVICH, ALEX | | Address Redacted | | | | | | |
| Shipman & Goodwin LLP | | 1 Constitution Plaza | | | Hartford | CT | 06103 | |
| SHIPMAN & GOODWIN LLP | | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1919 | |
| Shipman and Goodwin LLP | Eric Goldstein | One Constitution Plaza | | | Hartford | CT | 06103 | |
| SHIPPERS AUTOMOTIVE GROUP,LLC | | 501 Riverside Ave, Suite 800 | | | Jacksonville | FL | 32202 | |
| SHIVAR, GARY | | Address Redacted | | | | | | |
| SHORELINE ELECTRIC | | 8578 HWY 41W | | | RICHLANDS | NC | 28574 | |
| SHOWA CO., LTD. | | 1-4 KAWANA-CHO | SHOWA-KU | | NAGOYA | | 466-0856 | JAPAN |
| SHRED-IT | | 11101 FRANKLIN AVE | | | FRANKLIN | IL | 60131-1403 | |
| Shultis, Victor | | Address Redacted | | | | | | |
| Siboun, Robert | | Address Redacted | | | | | | |
| Sid Tool Co. d/b/a MSC Industrial Supply Co. | Wellesley Bobb | 515 Broadhollow Road, Suite 1000 | | | Melville | NY | 11747 | |
| Sid Tool Co., d/b/a MSC Industrial Supply Co. | Lynne Xerras, Esq. | Holland and Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | |
| Sid Tool Co., d/b/a MSC Industrial Supply Co. | Sid Tool Co. d/b/a MSC Industrial Supply Co. | 515 Broadhollow Road, Suite 1000 | | | Melville | NY | 11747 | |
| Sid Tool Co., Inc., d/b/a MSC Industrial Supply Co. | Lynne Xerras, Esq. | Holland and Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | |
| Sid Tool Co., Inc., d/b/a MSC Industrial Supply Co. | Sid Tool Co. d/b/a MSC Industrial Supply Co. | 515 Broadhollow Road, Suite 1000 | | | Melville | NY | 11747 | |
| Siedlecky, Christopher | | Address Redacted | | | | | | |
| SIEDLECKY, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 125 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEMENS INDUSTRY INC. | | 4170 Columbia Road | | | Carol Stream | IL | 60132 | |
| SIEMENS INDUSTRY SOFTWARE INC | | 5800 GRANITE PARKWAY #600 | | | PLANO | TX | 75024 | |
| SIEMENS INDUSTRY, INC. | | 100 Technology Drive | | | Alpharetta | GA | 30005 | |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE | | 60 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| SIERRA INSTRUMENTS, INC | | 5 HARRIS CT, BLDG L | | | MONTEREY | CA | 93940 | |
| SIERRA PROTO EXPRESS | | 1108 W EVELYN AVE | | | SUNNYVALE | CA | 94086 | |
| Sigmon, Brent Michael | | Address Redacted | | | | | | |
| SIGNAL.X TECHNOLOGIES | | Suite 390 41100 Plymouth Rd Building 1 | | | Plymouth | MI | 48170 | |
| SignalX Technologies LLC | | 15800 Centennial Dr. | | | Northfield | MI | 48168 | |
| Signicast LLC | | 1800 Innovation Way | | | Hartford | WI | 53027 | |
| Sills, Gregory J | | Address Redacted | | | | | | |
| SILVA, AGOSTINHO | | Address Redacted | | | | | | |
| Silvey, Krystle | | Address Redacted | | | | | | |
| SIMARD, THOMAS | | Address Redacted | | | | | | |
| SIMERICS, INC | ATTN MICHAL FURMANCZYK | 1750 112TH AVE NE, SUITE C250 | | | BELLEVUE | WA | 98004 | |
| SIMERICS, INC | | 1750 112TH AVE NE, SUITE C250 | | | BELLEVUE | WA | 98004 | |
| SIMERICS, INC | | 303 WILLIAMS AVE | SUITE 123 | | HUNTSVILLE | AL | 35801 | |
| Simmons, Aletha | | Address Redacted | | | | | | |
| Simmons, Arryiana | | Address Redacted | | | | | | |
| Simmons, Christapher | | Address Redacted | | | | | | |
| Simmons, Dchante | | Address Redacted | | | | | | |
| Simmons, Khadijah M | | Address Redacted | | | | | | |
| Simmons, Nigel | | Address Redacted | | | | | | |
| Simmons, Roscoe J | | Address Redacted | | | | | | |
| SIMMONS, SAMMIE | | Address Redacted | | | | | | |
| Simmons, Sean | | Address Redacted | | | | | | |
| Simmons, Sheon B. | | Address Redacted | | | | | | |
| Simon Forensic, LLC | | 17703 15th Ave NE | | | Shoreline | WA | 98155 | |
| Simon, Cedric | | Address Redacted | | | | | | |
| Simon-Kutcher & Partners LLC | | 201 Washington St. | One Boston Place | Suite 3301 | Boston | MA | 02108 | |
| Simpson, Craig | | Address Redacted | | | | | | |
| Simpson, Javian | | Address Redacted | | | | | | |
| SIMPSON, KEITH | | Address Redacted | | | | | | |
| SIMPSON, PREPHANEW | | Address Redacted | | | | | | |
| SIMRIT | | 7714 GEIST ESTATES CT. | | | INDIANAPOLIS | IN | 46236 | |
| Sims Machining LLC | | 3512 Sardis Highway | | | Timmonsville | SC | 29161 | |
| Sims, Anthony | | Address Redacted | | | | | | |
| Sims, Joyce Nicole | | Address Redacted | | | | | | |
| Simuel, Jasmine Renee | | Address Redacted | | | | | | |
| SINAGUGLIA, DAVID | | Address Redacted | | | | | | |
| Sincere, Stevens | | Address Redacted | | | | | | |
| SINGLETON CORPORATION | | 3280 WEST 67TH PLACE | | | CLEVELAND | OH | 44102 | |
| SINGLETON, STELLA | | Address Redacted | | | | | | |
| Sinkler, Michael B | | Address Redacted | | | | | | |
| SINO DIE CASTING MFG CO LTD | | 5TH BUILDING, DONGHUAN INDUSTRIAL ESTATE | DONGUAN SOUTH RD | | Shenzhen City | | 518125 | CHINA |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 126 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SinterCast Limited | | 30 Anyards Road | | | Cobham, Surrey | | KT11 2LA | United Kingdom |
| SIROIS TOOL COMPANY INC. | | 169 WHITE OAK DRIVE | | | Berlin | CT | 06037 | |
| SKABHOLMEN INVEST AB | c/o Interima i malmo AB | Adelgaten 19, 2 tr | | | Malmo | | 21122 | Sweden |
| SKELLY, KATHERINE | | Address Redacted | | | | | | |
| SKYLINE EXHIBITS AND GRAPHICS, INC | | 362 INDUSTRIAL PARK RD | UNIT 6 | | MIDDLETOWN | CT | 06457 | |
| Skyline Exhibits and Graphics, Inc | | 362 Industrial Park Rd. Unit 6 | | | Middletown | CT | 06410 | |
| Skyway Precision Inc. | | 41225 Plymouth Rd. | | | Plymouth | MI | 48170 | |
| Slidematic Precision Components Inc. | | 1303 Samuelson Road | | | Rockford | IL | 61109 | |
| Sligh, Teresa | | Address Redacted | | | | | | |
| Sligh, Willie | | Address Redacted | | | | | | |
| SLOAN, ALBERT KEVIN | | 1467 SOUTH NC111 | | | CHINQUAPIN | NC | 28521 | |
| Slone Gear International | | 305 South Market St. | PO Box 496 | | Troy | OH | 45373 | |
| SMALL, MARY | | Address Redacted | | | | | | |
| Small, Teddrick | | Address Redacted | | | | | | |
| Smalley Steel Ring Company | | 555 Oakwood Rd. | | | Lake Zurich | IL | 60047 | |
| SMALLEY, EDWARD | | Address Redacted | | | | | | |
| Smallwood, James | | Address Redacted | | | | | | |
| SMART DESIGN CONTRACTING & | | 3871 STANLEY RD | | | CHRISTIANSBRG | VA | 24073-5929 | |
| SMEN, SITHA | | Address Redacted | | | | | | |
| Smith Debnam | Connie Elder Carrigan, Esquire | The Landmark Center | 4601 Six Forks Road Suite 400 | | Raleigh | NC | 27609 | |
| SMITH DRAY LINE & STORAGE CO. INC | | PO Box 2226 | | | GREENVILLE | SC | 29602 | |
| Smith Dray Line Storage Co. Inc | | PO Box 2226 | | | Greenville | SC | 29611 | |
| SMITH JR., THOMAS | | Address Redacted | | | | | | |
| SMITH METAL PRODUCTS | | 15045 PER ROAD | | | CENTER CITY | MN | 55012 | |
| Smith, Andrew Logan | | Address Redacted | | | | | | |
| SMITH, ANNETTE | | Address Redacted | | | | | | |
| Smith, Austin | | Address Redacted | | | | | | |
| SMITH, BRENDA | | Address Redacted | | | | | | |
| Smith, Carey | | Address Redacted | | | | | | |
| Smith, Constance Blane | | Address Redacted | | | | | | |
| SMITH, CRAIG | | Address Redacted | | | | | | |
| Smith, Dyveed | | Address Redacted | | | | | | |
| SMITH, EDWARD | | Address Redacted | | | | | | |
| Smith, Erika I | | Address Redacted | | | | | | |
| Smith, Erika I | | Address Redacted | | | | | | |
| Smith, Glendrell | | Address Redacted | | | | | | |
| SMITH, JACQUELINE | | Address Redacted | | | | | | |
| Smith, Janell Elaine | | Address Redacted | | | | | | |
| Smith, Jerry | | Address Redacted | | | | | | |
| SMITH, KEVIN | | Address Redacted | | | | | | |
| Smith, Lorie | | Address Redacted | | | | | | |
| Smith, Margaret | | Address Redacted | | | | | | |
| SMITH, MARGARET | | Address Redacted | | | | | | |
| Smith, Margaret Elaine | | Address Redacted | | | | | | |
| Smith, Mikeisha T | | Address Redacted | | | | | | |
| Smith, Mikera J | | Address Redacted | | | | | | |
| Smith, Mikera Jernijah | | Address Redacted | | | | | | |
| Smith, Nabovi | | Address Redacted | | | | | | |
| Smith, Naziya U | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 127 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, PARIS | | Address Redacted | | | | | | |
| Smith, Perriyona | | Address Redacted | | | | | | |
| Smith, Philip G | | Address Redacted | | | | | | |
| Smith, Quishon | | Address Redacted | | | | | | |
| SMITH, RUBY | | Address Redacted | | | | | | |
| SMITH, WALTER | | Address Redacted | | | | | | |
| Smith, Wendy | | Address Redacted | | | | | | |
| Smith-Dray Line | | 1140 Northpoint Blvd | | | Blythewood | SC | 29016 | |
| Smoker, Ryan | | Address Redacted | | | | | | |
| Smoky Mountain Machining | | 80 McIntosh Rd. | | | Ashville | NC | 28806 | |
| SMT GROUP LLC | | 2768 GOLFVIEW DR. | | | NAPERVILLE | IL | 60563 | |
| SMT LLC | | 2768 Golfview Dr. | | | Naperville | IL | 60563 | |
| SMT LLC GROUP | | 2768 GOLFVIEW DRIVE | | | NAPERVILLE | IL | 60563 | |
| SMT MOLDING LLC. | | 2768 GOLFVIEW DRIVE | | | NAPERVILLE | IL | 60563 | |
| SNAP-ON INCORPORATED | | 21755 Network Place | | | Chicago | IL | 60673 | |
| Snell, Nefretiri N | | Address Redacted | | | | | | |
| Snider, Michael L | | Address Redacted | | | | | | |
| Snow, Matthew D | | Address Redacted | | | | | | |
| SOJKOWSKI, BERTHA | | Address Redacted | | | | | | |
| SOLAR ATMOSPHERES SOUTHEAST, INC. | | 108 PROGRESSIVE CT | | | GREENVILLE | SC | 29611 | |
| SOLARA AUTOMATION | | 155 KITTY HAWK DR. | | | MORRISVILLE | NC | 27560 | |
| SOLARWINDS INC | | 7171 SOUTHWEST PARKWAY | Bldg 400 | | AUSTIN | TX | 78735 | |
| SOLENOID SYSTEMS | | 132 HILLY OAK DR. | | | DELAFIELD | WI | 53018 | |
| SOMAROO, KENNETH | | Address Redacted | | | | | | |
| Somes, Scott | | Address Redacted | | | | | | |
| Sonceboz Automotive SA | | Rue Rosselet Challandes 5 | | | Soncebox | | 2605 | Switzerland |
| Sonplas GmbH | | Sachsenring 57 | | | Straubing | | 94315 | Germany |
| SOUCY, RINA | | Address Redacted | | | | | | |
| SOULE, WILLIAM | | Address Redacted | | | | | | |
| South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | | Columbia | SC | 29211 | |
| South Carolina Dept of Health & Environment | | 2600 Bull St | | | Columbia | SC | 29201 | |
| South Carolina Manufacturing Extension Partnership | | 1301 Gervais Street | Suite 910 | | Columbia | SC | 29201 | |
| SOUTH CAROLINA RESEARCH AUTHORITY | JOHN SIRCY | 1000 CATAWBA STREET, STE 100 | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA RESEARCH AUTHORITY | | 1000 Catawba Street | | | Columbia | SC | 29201 | |
| South Carolina Research Foundation | | 901 Sumter St. 5th Floor | | | Columbia | SC | 29208 | |
| South Carolina Vocational Rehabilitation Department | | Lexington Area Office | 1330 Boston Ave | | West Columbia | SC | 29170 | |
| SOUTH DAKOTA SCHOOL OF MINES & TECHNOLOGY | | 501 E. SAINT JOSEHP ST. | | | RAPID CITY | SD | 57701 | |
| Southcom Group, Inc. | | 106 Havenstraat Street | | | Kernersville | NC | 27284 | |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | | 400 BUCKNER ROAD | | | COLUMBIA | SC | 29203 | |
| SOUTHEAST INDUSTRIAL EQUIPMENT, INC. | | 12200 STEELE CREEK RD. | | | CHARLOTTE | NC | 28273 | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHEAST INDUSTRIAL EQUIPMENT, INC. & TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | | PO Box 2431 | | | Carol Stream | IL | 60132 | |
| Southeast Power Systems Inc. | | 4220 N. Orange Blossom Trail | | | Orlando | FL | 32804 | |
| SOUTHEAST POWER SYSTEMS OF ORLANDO | | 4220 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | |
| SOUTHEASTERN DOCK & DOOR | | 54 BRUCE ROAD | | | GREENVILLE | SC | 29605 | |
| SOUTHEASTERN DOCK & DOOR | | 667 PERIMETER ROAD | | | GREENVILLE | SC | 29605 | |
| SOUTHEASTERN FREIGHT LINES | | PO BOX 100104 | | | COLUMBIA | SC | 29202-3104 | |
| Southeastern Freight Lines | | PO Box 1691 | | | Columbia | SC | 29202 | |
| SOUTHERN ELECTRIC SERVICE COMPANY | | 7101 CESSNA DRIVE | | | GREENSBORO | NC | 27409 | |
| SOUTHERN ELEVATOR CO | Southern Elevator Company | Felicia Brinegar | 130 OConnor Street | | Greensboro | NC | 27406 | |
| SOUTHERN ELEVATOR CO | Southern Elevator Company Inc | Accounts Receivable | PO Box 36006 | | Greensboro | NC | 27416 | |
| SOUTHERN ELEVATOR CO | | 130 OCONNOR ST | | | GREENSBORO | NC | 27406-2234 | |
| Southern Elevator Company | Felicia Brinegar | 130 OConnor Street | | | Greensboro | NC | 27406 | |
| Southern Elevator Company Inc | Accounts Receivable | PO Box 36006 | | | Greensboro | NC | 27416 | |
| SOUTHERN INDUSTRIAL CONSTRUCTORS | | 200 PLANTERS DR | | | COLUMBIA | SC | 29209 | |
| SOUTHERN LUBRICANTS | | 1703 Atlas Rd | | | COLUMBIA | SC | 29250 | |
| SOUTHERN SPRING & STAMPING, INC | | 401 SUBSTATION ROAD | | | VENICE | FL | 34285 | |
| SOUTHERN WELDERS SUPPLY CO. | | PO Box 2021 | | | ORANGEBURG | SC | 29116-2021 | |
| Southland Container Corporation dba Concept Packaging Group | Dale Katt | 60 Fairview Church Rd. | | | Spartanburg | SC | 29303 | |
| Southland Container Corporation dba Concept Packaging Group | | 60 Fairview Church Rd. | | | Spartanburg | SC | 29303 | |
| SOUTHTECH MACHINE, INC. | GREGORY MCCASKILL | 2515 TAHOE DRIVE | | | SUMTER | SC | 29150 | |
| SOUTHWEST RESEARCH | | P.O. BOX 28510 | ATTN ACCOUNTS PAYABLE | | SAN ANTONIO | TX | 78228-0510 | |
| SPACE METAL FABRICATORS INC | | 8523 Wilson Blvd | | | COLUMBIA | SC | 29203 | |
| SPDLasers | | 2503 KESWICK DR. | | | LORENA | TX | 76655 | |
| Speaks, KAndre | | Address Redacted | | | | | | |
| SPEARS, WILLARD | | Address Redacted | | | | | | |
| SPECHT, NADA | | Address Redacted | | | | | | |
| Special Cutting Tools | | 1305 Wohlert Street | PO Box 246 | | Angola | IN | 46703 | |
| Speciality Washer Co. of South Carolina | | 7433 Main Highway | | | Bamberg | SC | 29003 | |
| Specialized & Insert Molding Technology LLC | | 2768 Golfview Dr. | | | Naperville | IL | 60563 | |
| SPECIALLITY MUILDS AND ENGINEERING PVT. LTD. | | PLOT 82B, SECTOR - 5 MANESAR | | | GURUGRAM | HARYANA | 122050 | INDIA |
| Specialty Heat Treating, Inc. | | 3700 Eastern Ave. SE | | | Grand Rapids | MI | 49508 | |
| SPECIALTY STEEL TREATING INC | | KRIPES ROAD & HWY. 20 | | | E. GRANBY | CT | 06026 | |
| SPECIALTY STEEL TREATING INC. | | 34501 COMMERCE RD | | | FRASER | MI | 48026 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 129 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECTRONICS CORPORATION | | 956 BRUSH HOLLOW ROAD | | | WESTBURY | NY | 11590 | |
| Spectrum | Tony Smith | PO Box 916 | | | Carol Stream | IL | 60132-0001 | |
| Spectrum | | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| Spectrum | | 400 Washington Blvd. | | | Stamford | CT | 06902 | |
| Spectrum | | PO Box 70872 | | | Charlotte | NC | 28272 | |
| Speed Turbo Columbia SAS | | Calle 76 48-67 | | | Itagui | | 55411 | Columbia |
| SPENCER, JOHNNIE | | Address Redacted | | | | | | |
| SPENCER, LINDA | | Address Redacted | | | | | | |
| SPENCER, ROGER | | Address Redacted | | | | | | |
| Spherion Staffing and Recruiting | | Greater Columbia | 4727D Sunset Blvd. | | Lexington | KY | 29072 | |
| Spherion Staffing, LLC | Randstad North America | 3625 Cumberland SE Boulevard, Suite 600 | | | Atlanta | GA | 30339 | |
| SPINDEX | | SYNTURN (M) SDN BHD | NO.6, Jalan istimewa 7, | | Johor Darul Takzim | | | Malaysia |
| SPINDEX INDUSTRIES LIMITED | | 8 BOON LAY WAY #10-03 | | | TRADEHUB 21 | | 609904 | SINGAPORE |
| SPIR STAR LTD. | | 10002 SAM HOUSTON CENTER DR. | | | HOUSTON | TX | 77064 | |
| Spirax-Sarco, Inc. | | 1150 Northpoint Blvd. | | | Blythewood | SC | 29016 | |
| SPIRKO, JOSEPH | | Address Redacted | | | | | | |
| Spirol International Corporation | | 30 Rock Ave | | | Danielson | CT | 06239 | |
| SPOOL PERFORMANCE LLC | | 11903 OAKCROFT DR. | | | HOUSTON | TX | 77070 | |
| SPRING, ALBERT | | Address Redacted | | | | | | |
| SPRING, LEE | | 140 58TH STREET, SUITE 3C | | | BROOKLYN | NY | 11220 | |
| Springfield ReManufacturing Corp | | 650 N. Broadview Place | | | Springfield | MO | 65802 | |
| Springfix Linkages, Inc. | | 44980 Vic Wertz Drive | | | Clinton Township | MI | 48036 | |
| Sprouse, Maria A | | Address Redacted | | | | | | |
| SPX Corporation | | 28635 Mound Road | | | Warren | MI | 48092 | |
| SPX CORPORATION | | 655 EISENHOWER DRIVE | | | OWATONNA | MN | 55060 | |
| Squirewell, Kewaun | | Address Redacted | | | | | | |
| SR&R ENVIRONMENTAL, INC | | PO BOX 221 | | | WILMINGTON | NC | 28402 | |
| SRC Logistics Inc | | 2065 E Pythian Street | | | Springfield | MO | 65801 | |
| SSS SPRING AND WIRE LLC | | 5161 WOODFIELD COURT NE | | | GRAND RAPIDS | MI | 49525 | |
| SSV VALVES | | 2513 METODA G.I.D.C. | | | RAJKOT | | 360021 | India |
| ST AMAND, ANN | | Address Redacted | | | | | | |
| ST. AMAND, DAVID | | Address Redacted | | | | | | |
| Stacy, Shannon | | Address Redacted | | | | | | |
| Stafford, Milton | | Address Redacted | | | | | | |
| Stafford, Steven | | Address Redacted | | | | | | |
| STAG ENGINEERING NIGERIA LTD. | | PLOT 5, BENSON ANOURE ST. | OFF INTL AIRPORT ROAD | AJAO ESTATE AKPAKUN, OSHODI | LAGOS | | | NIGERIA |
| StahIcon GmbH | | Kringstrasse 13 | | | Steinenbronn | | 71144 | Germany |
| STAINLESS MICRO POLISH INC | | 1286 N. GROVE STREET | | | ANAHEIM | CA | 92806 | |
| STALLWORTH, EMMA | | Address Redacted | | | | | | |
| Stanadard Motor Products | | 37-18 Northern Blvd. | | | Long Island City | NY | 11101 | |
| STANADYNE AMALGAMATIONS PRIVATE LTD | | 124 DR RADHAKRISHNAN SALA | | | Chennai | | 600 044 | India |
| STANADYNE CHANGSHU CORPORATION | | 155 HUANGSHAN RD | DONGNAN ECONOMY DEVELOPMENT ZONE | CHANGSHU | JIANGSU PROVINCE | | 215500 | China |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 130 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANADYNE CHANGSHU CORPORATION | | 155 HUANGSHAN ROAD | SOUTHEAST ECONOMY DEVELOPMENT ZONE | JIANGSU PROVINCE | CHANGSHU CITY | | 215500 | CHINA |
| STANADYNE CHANGSHU CORPORATION | | 155 HUANGSHAN RD | DONGNAN ECONOMY DEVELOPMENT ZONE | | JIANGSU PROVINCE | | 215500 | CHINA |
| STANADYNE CHANGSHU CORPORATION | | 155 HUANGSHAN ROAD | DONGNAN ECON DEV ZONE | | CHANGSHU, JIANGSU | | 215500 | CHINA |
| STANADYNE CHANGSHU CORPORATION | | 69# JINMEN ROAD | | | CHANGSHU CITY JIANGSU PROVINCE | | 215500 | CHINA |
| STANADYNE CORP. | | 158 VIA MATTEOTTI | | | CASTENEDOLO (BRESCIA) | | 25014 | ITALY |
| STANADYNE INDIA PVT LTD | SANJAY CHADDA/JANAKIRAMAN | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD | | THIRUVALLUR | TAMIL NADU | 602025 | INDIA |
| STANADYNE INDIA PVT LTD | STANADYNE MIDEAST FZE | RONALD ARANHA | Q3-026/027/028. SAIF ZONE | | SHARJAH | SAIF ZONE | | United Arab Emirates |
| STANADYNE INDIA PVT LTD | | NO. 96, ARANVOYAL VILLAGE | POONAMALLEE THIRUVALLUR ROAD | THIRUVALLUR | TAMIL NADU | | 602025 | INDIA |
| Stanadyne LLC | | 405 White Street | | | Jacksonville | NC | 28546 | |
| Stanadyne LLC | | 92 Deerfield Rd | | | Windsor | CT | 06095 | |
| STANADYNE MIDEAST (FZE) | | P.O.BOX 513952 | SAIF ZONE | | SHARJAH | | Q3-026 | UNITED ARAB EMIRATES |
| STANADYNE MIDEAST FZE | RONALD ARANHA | Q3-026/027/028. SAIF ZONE | | | SHARJAH | SAIF ZONE | | United Arab Emirates |
| Stanadyne PPT Group Holdings, Inc. | | 405 White Street | | | Jacksonville | NC | 28546 | |
| STANADYNE S.P.A. | | 158 VIA MATTEOTTI | | | CASTENEDOLO (BRESCIA) | | 25014 | ITALY |
| Stanadyne, S.p.A. | | 158 Via Giacomo Matteotti | | | Castenedolo | | 25014 | Italy |
| STANDARD DISTRIBUTORS INC | | 1073 HARBOR DRIVE | | | WEST COLUMBIA | SC | 29169 | |
| Standard Motor Products | Erin Pawlish | 37-18 Northern Blvd. | | | Long Island City | NY | 11101 | |
| STANDARD MOTOR PRODUCTS | | ul. Zajecza 4 | | | Warsaw | | 00-351 | Poland |
| Standard Motor Products | | 5150 Pelham Road | | | Greenville | SC | 29615 | |
| Standard Motor Products, Inc. | Eric R. Wilson, Alison Selick | Kelley Drye & Warren LLP | 175 Greenwich Street | 3 World Trade Center | New York | NY | 10007 | |
| Standard Motor Products, Inc. | Erin Pawlish | 37-18 Northern Blvd. | | | Long Island City | NY | 11101 | |
| Standard Motor Products, Inc. | Jennifer R. Hoover, Kevin M. Capuzzi | c/o Benesch, Friedlander, Coplan & Aronoff LLP | 1313 N. Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| Standard Motor Products, Inc. | | 38-18 Northern Blvd. | | | Long Island City | NY | 11101 | |
| Standard Motor Products, Inc. | | 93307 Network Place | | | Chicago | IL | 60673-1933 | |
| Stanfill, Deborah | | Address Redacted | | | | | | |
| STANFORDVILLE MACHINE | | 29 VICTORY LANE | | | POUGHKEEPSIE | NY | 12603 | |
| STANLEY, ROBERT | | Address Redacted | | | | | | |
| STANSTED FLUID POWER LTD | | UNIT 5, NEW HORIZON BUSINESS CENTRE | | | HARLOW | ESSEX | CM19 5FN | United Kingdom |
| STAPLES ADVANTAGE | | 500 STAPLES | | | FRAMINGHAM | MA | 01702-4478 | |
| STAPLES, INC | STAPLES CONTRACT & COMMERCIAL CREDIT | DBA STAPLES BUSINESS CREDIT | PO BOX 105638 | | ATLANTA | GA | 30348-5638 | |
| Star Ford Lincoln | | 2310 N Bloomington St | | | Streator | IL | 61364 | |
| Starks, Tamaria | | Address Redacted | | | | | | |
| STATE OF CONNECTICUT | DEPT OF ADM SERV OSBI - BOILERS | 450 COLUMBUS BLVD, STE 1303 | | | HARTFORD | CT | 06103 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT | DEPT OF ADM SERV OSBI - ELEVATORS | 450 COLUMBUS BLVD, STE 1303 | | | HARTFORD | CT | 06103 | |
| State of Connecticut | Dept of Admin Services OSBI - Boilers | 450 Columbus Blvd | Suite 1303 | | Hartford | CT | 06103 | |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICE | 450 COLUMBUS BLVD. SUITE 1 | | | HARTFORD | CT | 06103 | |
| State of Connecticut | | DEPT OF REVENUE SERVICE | 92 FARMINGTON AVE | | Hartford | CT | 06105 | |
| State of CT Unclaimed Property Division | Tschinkel, Ursula | 165 Capitol Ave 2nd Fl | | | Hartford | CT | 06106 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | General Counsel, Mark Hamilton | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| STATE OF MICHIGAN | CORPORATIONS DIVISION | PO BOX 30054 | | | LANSING | MI | 48909 | |
| State of Michigan | Michigan Department of Treasury | | | | Lansing | MI | 49822 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | PO BOX 30774 | | | LANSING | MI | 48909-8274 | |
| State of New Jersey | Department of the Treasury | P.O. Box 002 | | | Trenton | NJ | 08625-0002 | |
| State of New Jersey | Division of Taxation | Bankruptcy Unit | 3 John Fitch Way | PO Box 245 | Trenton | NJ | 08695-0245 | |
| State of South Carolina | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| Staten, Marie R | | Address Redacted | | | | | | |
| STATON, URSULA | | Address Redacted | | | | | | |
| STAUBLI CORPORATION | | 201 PARKWAY WEST PO BOX 189 | | | DUNCAN | SC | 29334 | |
| STAUBLI ELECTRICAL CONNECTORS, INC. | | 100 MARKET ST. | | | Windsor | CA | 95492 | |
| STAYBRIDGE SUITES - JACKSONVILLE NC | STAYBRIDGE SUITES NORTH JACKSONVILLE | 110 COBIA COURT | | | JACKSONVILLE | NC | 28546 | |
| Stecker Machine Company | | 5107 County Road C | | | Manitowoc | WI | 54220 | |
| Stephen Gould Corporation | | 35 South Jefferson Rd. | | | Whippany | NJ | 07981 | |
| Stephen S. Langin | | Address Redacted | | | | | | |
| Stephens, Cameron J | | Address Redacted | | | | | | |
| Stephens, Dwayne | | Address Redacted | | | | | | |
| Stephens, Kelly | | Address Redacted | | | | | | |
| Sterling Performance Inc | Hatim Elewa | 54392 Pontiac Trail | | | Milford | MI | 48381-0000 | |
| STERLING PERFORMANCE, INC | | 54420 PONTIAC TRAIL | | | MILFORD | MI | 48381 | |
| STETSON, WAYNE | | Address Redacted | | | | | | |
| Stevens, Lorenzo | | Address Redacted | | | | | | |
| Stevens, Sincere | | Address Redacted | | | | | | |
| STEVENSON, HARRY | | Address Redacted | | | | | | |
| Stevie, McInnis | | Address Redacted | | | | | | |
| STEWARD II, TIMOTHY | | Address Redacted | | | | | | |
| STEWART EFI | | PO BOX 455 | | | BRATTLEBORO | VT | 05302-0455 | |
| STEWART EFI, LLC | | 45 OLD WATERBURY ROAD | | | THOMASTON | CT | 06787 | |
| Stewart, Cedric | | Address Redacted | | | | | | |
| Stewart, Franklin Eugene | | Address Redacted | | | | | | |
| STEWART, MARY | | Address Redacted | | | | | | |
| Stewart, Tazvone | | Address Redacted | | | | | | |
| STOBA PRAZISIONSTECHNIK GMBH & CO KG | | LANGE ACKER 8 | | | BACKNANG | | 71522 | GERMANY |
| STOBA SONDERMASCHINEN GMBH | | LANGE ACKER 8 | | | BACKNANG | | 71522 | GERMANY |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 132 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STODDARD, DONALD | | Address Redacted | | | | | | |
| STOKES, PATRICIA | | Address Redacted | | | | | | |
| Stokes, Special S | | Address Redacted | | | | | | |
| STOLL, PAUL | | Address Redacted | | | | | | |
| Stoneridge Inc. | | 9400 East Market St. | | | Warren | OH | 44484 | |
| Stork Herron Testing Laboratories | | 5405 East Schaaf Rd. | | | Cleveland | OH | 44131 | |
| StormWind LLC | | 14646 N Kierland Blvd Suite 120 | | | Scottsdale | AZ | 85254 | |
| STORMWIND LLC | | DEPT 3602 | PO BOX 123602 | | DALLAS | TX | 75312-3602 | |
| Stradford, Keshonda | | Address Redacted | | | | | | |
| Stradford, Ronnie | | Address Redacted | | | | | | |
| STRAIGHT LINE PAINTING | | 2210 HOOKLAWN DR | | | WEST COLUMBIA | SC | 29169 | |
| STRAMONDO, JOSEPH | | Address Redacted | | | | | | |
| STRATASYS DIRECT INC | | 28309 AVENUE CROCKER | | | VALENCIA | CA | 91355 | |
| Strategic Improvement Services dba eMRI | | 6453 Hollowtree Court | | | Saline | MI | 48176 | |
| Strickland, Christopher | | Address Redacted | | | | | | |
| Strickland, Lisa | | Address Redacted | | | | | | |
| Strickland, Motena A | | Address Redacted | | | | | | |
| Strickland, Seth C. | | Address Redacted | | | | | | |
| Strohecker, Ryan Carl | | Address Redacted | | | | | | |
| Stroia, Bradlee | | Address Redacted | | | | | | |
| STRONG PRECISION MACHINERY (HONG KONG) | | 12/D Block B, Marvel Industrial Bldg. | Kwai Fung Crescent, Kwai Fong, N.T. | | Hong Kong | | | CHINA |
| STRUERS INC. | | 24766 DETROIT ROAD | | | WESTLAKE | OH | 44145 | |
| STRUERS INC. | | PO BOX 945540 | | | ATLANTA | GA | 30394-5540 | |
| Stuckey Brothers Parts Co., Inc. dba Bostech Fuel | | 300 W Broad St. | | | Hemingway | SC | 29554 | |
| STUDIO K CINE INC | | 1576 N BRACUS AVE | | | FRESNO | CA | 93722 | |
| Stueken LLC | Dennis Gossmann | 137 Southchase Boulevard | | | Fountain Inn | SC | 29644 | |
| Stueken LLC | Paul Warner | 137 Southchase Boulevard | | | Fountain Inn | SC | 29644 | |
| STUEKEN LLC | | 137 SOUTHCHASE BLVD | | | FOUNTAIN INN | SC | 29681 | |
| STUMPP SCHUELE & SOMAPPA SPRING | | NO 4 BOMMASANDRA ANEKAL TALUK | BOMMASANDRA INDUSTRIAL AREA | | BANGALORE | | 560099 | INDIA |
| STUMPP SCHUELE & SOMAPPA SPRING | | 5161 WOODFIELD CT. NE | | | GRAND RAPIDS | MI | 49525 | |
| Styner & Bienz Formtech AG | | Freiburgstrasse 556 | | | Niederwangen | | CH-3172 | Switzerland |
| STYNER+BIENZ FORMTECH AG | | FREIBURGSTRASSE 556 | | | NIEDERWANGEN | | 3172 | SWITZERLAND |
| SUAREZ, MARCO | | Address Redacted | | | | | | |
| SUCO TECHNOLOGIES INC | | 6560 W ROGERS CIRCLE #22 | | | BOCA RATON | FL | 33487 | |
| SUD Industrie Service | | 77 Roue u Perimetre | | | Annecy | | 74000 | France |
| SUESS, MARY | | Address Redacted | | | | | | |
| SUGGS, FRANKIE | | Address Redacted | | | | | | |
| SULLIVAN, JEANNE | | Address Redacted | | | | | | |
| SULLIVAN, SHAWN | | Address Redacted | | | | | | |
| Sulton, Chenille | | Address Redacted | | | | | | |
| SUMIDA AMERICA COMPONENTS, INC | | 1251 N. PLUM GROVE RD. | | | SCHAUMBURG | IL | 60173 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 133 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMIT HANDLING SYSTEMS INC. | | 11 DEFCO PARK ROAD | | | NORTH HAVEN | CT | 06473 | |
| Sumner, Kane | | Address Redacted | | | | | | |
| Sumner, Sarah | | Address Redacted | | | | | | |
| Sumter Packaging Corporation | | 2341 Corporate Way | | | Sumter | SC | 29154 | |
| Sumter, Anthony | | Address Redacted | | | | | | |
| Sumter, Larry | | Address Redacted | | | | | | |
| Sumter, Shambrica | | Address Redacted | | | | | | |
| Sumter, Shambrica | | Address Redacted | | | | | | |
| SUN HYDRAULICS CORP | | 1500 WEST UNIVERSITY PARKWAY | | | SARASOTA | FL | 34243 | |
| SUN MICROSTAMPING TECHNOLOGIES | | 14055 US HWY 19N | | | CLEARWATER | FL | 33764 | |
| SUN STRONG PRECISION METAL INTL | | ROOM 7-9, 12/F PENINSULA TOWER | CASTLE PEAK RD. | | CHENG SHA WAN | KOWLOON | | HONG KONG |
| SUNBELT RENTALS, INC | | 531 WEST FIRE TOWER ROAD | | | WINTERVILLE | NC | 28590 | |
| SUNBELT RENTALS, INC. | | 2341 DEERFIELD DRIVE | | | FORT MILL | SC | 29715 | |
| Sundara, Isa | | Address Redacted | | | | | | |
| Sunland Fire Protection | | PO Box 74008409 | | | Chicago | IL | 60674-8409 | |
| Sunland Fire Protection, Inc. | Sunland Fire Protection | 1218 Elon Place | | | High Point | NC | 27263-9745 | |
| SUNLAND FIRE PROTECTION, INC. | | 6726 NETHERLANDS | SUITE 1100 | | WILMINGTON | NC | 26405 | |
| Sunland Fire Protection, Inc. | | PO Box 74008409 | | | Chicago | IL | 60674-8409 | |
| SunMan Engineering, Inc. | | 2635 North First St. | Suite 205 | | San Jose | CA | 65134 | |
| Sunnen Products Company | | 7910 Manchester Ave. | | | St. Louis | MO | 63143 | |
| Sunny Dragonfly Creative | | 278 Columbia Club Dr. | | | Columbia | SC | 29016 | |
| Sunrise Mills, Inc. | | 600 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| SUNTECK TRANSPORT CO, LLC | | 4500 SALISBURY ROAD, SUITE 305 | | | JACKSONVILLE | FL | 32216 | |
| Superior Industrial Coating | | 2010 Indiana St. | | | Racine | WI | 53405 | |
| Superior Turbo & Injection | | 3745 Central St | | | Detroit | MI | 48210 | |
| SuperTurbo Technologies | | 3755 Precision Drive | Suite 170 | | Loveland | CO | 80538 | |
| SUPFINA MACHINE COMPANY, INC | | 181 CIRCUIT DRIVE | | | NORTH KINGSTOWN | RI | 02852 | |
| Supply Chain Services International LLC | | 8515 N. University St. | | | Peoria | IL | 61615 | |
| Supreme Cores Inc. | | 5737W. Mill Rd. | | | Milwaukee | WI | 53218 | |
| Supreme Machines Products Co., Inc. | | 18686 172nd Avenue | | | Spring Lake | MI | 49456 | |
| Surface Prep | | 9000 Byron Commerce Dr SW | | | Byron Center | MI | 49513 | |
| Surface Prep / DeLong Equipment | Surface Prep | 9000 Byron Commerce Dr SW | | | Byron Center | MI | 49513 | |
| Surface Prep / DeLong Equipment | | 9000 Byron Commerce Dr SW | | | Byron Center | MI | 49513 | |
| Surface Preparation Texas | | 5973 South Loop East | | | Houston | TX | 77033 | |
| SURFACE TECHNOLOGY, INC. | | 1405 LOWER FERRY ROAD | | | EWING | NJ | 08618 | |
| SURPRENANT, RICHARD | | Address Redacted | | | | | | |
| SURTRONICS INC. | | 4001 BERYL ROAD | | | RALEIGH | NC | 27606 | |
| Sutterlin Machine & Tool Co. Inc. | | 9445 Pineneedle Dr. | | | Mentor | OH | 44060 | |
| SUTTON, CHARLIE | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 134 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTONS ELITE CONCRETE, LLC | D/B/A SUTTONS ELITE CONCRETE, LLC | 1730 SUTTON SHORTCUT RD | | | LA GRANGE | NC | 28551 | |
| SWAGELOK NORTH CAROLINA / EAST TENNESSEE | ATTN ACCOUNTS RECEIVABLE | 221 BELTWAY BLVD | | | MATTHEWS | NC | 28104-8807 | |
| SWALES, JAMES | | Address Redacted | | | | | | |
| SWALES, JAMES | | Address Redacted | | | | | | |
| SWAN, RICHARD | | Address Redacted | | | | | | |
| SWANSON, DALE | | Address Redacted | | | | | | |
| SWANSON, SHARRON | | Address Redacted | | | | | | |
| SWAZEY, DELLA | | Address Redacted | | | | | | |
| SWD, INC | | 910 S. STILES DRIVE | | | ADDISON | IL | 60101 | |
| Sweat, Kourtney | | Address Redacted | | | | | | |
| Sweeney, Dylan | | Address Redacted | | | | | | |
| SWEET, LEILA | | Address Redacted | | | | | | |
| Sweetland, Gerald | | Address Redacted | | | | | | |
| SWEP NORTH AMERICA, INC. | | 3675 CRESTWOOD PARKWAY SUITE 501 | | | DULUTH | GA | 30096 | |
| SWILDENS B.V. | | CROWN BUSSINESS CENTER | LEIDSE SCHOUW 2 | | ALPEHN AAN DEN RIJN | | 2408 AE | NETHERLANDS |
| Swilley, Lance | | Address Redacted | | | | | | |
| SWINT, JANE | | Address Redacted | | | | | | |
| Swiss Technologies, Inc. | | 2502 Quality Lane | | | Knoxville | TN | 37931 | |
| Swissomation, Inc. | | 112 Marschall creek Rd. | | | Frederickburg | TX | 78624 | |
| SWISSTEC MICROMACHINING AG | | MUHLEBUHL 24 | | | CH-9100 HERISAU | | | SWITZERLAND |
| Switzer, Amethyst | | Address Redacted | | | | | | |
| SWOBODA, INC | | 4108 52ND ST. SE | | | KENTWOOD | MI | 40512 | |
| Sylla, Mor | | Address Redacted | | | | | | |
| Symphony Sales, LLC | | 57 Kristine Lane | | | Haverhill | MA | 01832 | |
| SYNCO CHEMICAL CORPORATION | | 24 DA VINCI DRIVE | | | BOHEMIA | NY | 11716 | |
| Synergy Catalyst | | 1122 Wet Bethel Rd. #400 | | | Coppell | TX | 75019 | |
| SYST-A-MATIC TOOL & DESIGN INC | | 11320 BACO RD | | | MEADVILLE | PA | 16335 | |
| SZCZEPANIK, JOSEPH | | Address Redacted | | | | | | |
| SZCZUC, EDWARD | | Address Redacted | | | | | | |
| SZEPANSKI, STEPHEN | | Address Redacted | | | | | | |
| T J SNOW COMPANY | | 120 NOWLIN LANE | | | CHATTANOOGA | TN | 37421 | |
| T L ASHFORD & ASSOCIATES, INC | | 211 GRANDVIEW DR | SUITE 208 | | FORT MITCHELL | KY | 41017 | |
| T.A.D. PRAHA, s.r.o. | | POD KAVALIRKOU 1292/1 - Kosire | VAT CZ25579533 | | PRAHA 5 | | 15000 | CZECH REPUBLIC |
| T.L. Ashford & Associates, Inc. | | PO Box 17098 | | | Fort Mitchell | KY | 41017 | |
| TA GOOD STUFF | | 3670 RED MAPLE RD | | | KERSHAW | SC | 29067 | |
| TABS Technologies LLC | | 2340 S. 950 East | | | Zionsville | IN | 46077 | |
| TAFE Motors and Tractors Limited | | 35 Nungambakkam High Road | | | Chennai | | 600034 | India |
| TAGFX LOGIC SYSTEMS, LLC | | 325 N Saint Paul St. | Suite 3100 | | Dallas | TX | 75201 | |
| TAIZHOU YIFENG STAMPING CO, LTD | | NO 320 HOUCANG ROAD | ZEGUO | | WENLING, ZHEJIANG | | 317523 | CHINA |
| TAKAYA, KENJI | | Address Redacted | | | | | | |
| TALBOT, SCOTT | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 135 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Talent Logic Inc. | | 2313 Timber Shadows Drive | Suite 200 | | Kingwood | TX | 77339 | |
| TALENTKEEPERS INC. | | 280 W. Canton Ave. | Suite 100 | | Winter Park | FL | 32789 | |
| Tamerx Diesel Products | | 3830 Hemingway Hwy | | | Hemingway | SC | 29554 | |
| TAMMER DIESEL OY | | PL 38800041 | 0019 SSC | | | | | FINLAND |
| Tant, Kaylee | | Address Redacted | | | | | | |
| TAO, NON | | Address Redacted | | | | | | |
| Tara, Choppa | | Address Redacted | | | | | | |
| TARAVELLA, CAROL | | Address Redacted | | | | | | |
| TARBELL, FRANK W | | Address Redacted | | | | | | |
| TARKA III, ANTHONY | | Address Redacted | | | | | | |
| Tasillo, James | | Address Redacted | | | | | | |
| TASILLO, JAMES | | Address Redacted | | | | | | |
| TATA TECHNOLOGIES, INC | | 6001 CASS AVENUE, SUITE 600 | | | DETROIT | MI | 48202 | |
| TAVARES, NELSON R | | Address Redacted | | | | | | |
| TAYLAN ALTAN | | 339 BAKER SYSTEMS | 1971 NEIL AVE | | COLUMBUS | OH | 43210 | |
| TAYLOR CORPORATION | | 600 ALBANY STREET | | | DAYTON | OH | 45417 | |
| Taylor Diesel of Jackson | | 724-D AIRWAYS BLVD. | | | Jackson | TN | 38301 | |
| Taylor, Angela | | Address Redacted | | | | | | |
| Taylor, Corey S | | Address Redacted | | | | | | |
| Taylor, Frank E | | Address Redacted | | | | | | |
| Taylor, James | | Address Redacted | | | | | | |
| Taylor, Makayla Lashanda | | Address Redacted | | | | | | |
| TAYLOR, PAMELA | | Address Redacted | | | | | | |
| TAYLOR, PEGGY | | Address Redacted | | | | | | |
| Taylor, Scott | | Address Redacted | | | | | | |
| Taylor, Shekeyla | | Address Redacted | | | | | | |
| Taylor, Tayee | | Address Redacted | | | | | | |
| Taylor, Timothy M | | Address Redacted | | | | | | |
| TEACHEY, DANNY | | Address Redacted | | | | | | |
| Team Industries, Inc. | | 1145 TownPark Avenue | Suite 2201 | | Lake Mary | FL | 32746 | |
| Team Viewer Germany GmbH | | Bahnhofsplatz 2 | | | Goppingen | | 73033 | Germany |
| Teamtechnik GmbH | | PlanckstraBe 40 | | | Freiberg am Neckar | | 71691 | Germany |
| TEAMVIEWER | | PO Box 743135 | | | Atlanta | GA | 30374-3135 | |
| TEAMVIEWER GERMANY GMBH | | JAHNSTR. 30 | | | GOPPINGEN | | 73037 | Germany |
| TECH BRIEFS MEDIA GROUP | | 251 5TH AVENUE, SUITE 1901 | | | NEW YORK | NY | 10016 | |
| Technical Acoustics Company, Inc. | | 2508 Three Bars Dr. | | | Grayson | GA | 30017 | |
| TECHNOLOGY FOR ENERGY CORPORATION | | 10737 LEXINGTON DRIVE | | | KNOXVILLE | TN | 37932 | |
| Technology Marketing Corporation | | 1526 E. Greyhound Pass | | | Carmel | IN | 46032 | |
| TECHNOLOGY RESOURCE CENTER OF AMERICA | | 2600 VIRGINIA CIRCLE | | | DENTON | TX | 76209 | |
| Technomatik GmbH & Co. KG | | Steingauer StraBe 24 | | | Dietramszell-Lochen | | 83623 | Germany |
| TECHNOSOFT ENGINEERING, INC | | 200 S. EXECUTIVE DR. | SUITE 101 | | BROOKFIELD | WI | 53005 | |
| Technosports, Inc. | | 34005 Autry Street | | | Livonia | MI | 48150 | |
| Technotronix, Inc. | | 1464 N. Hundley Street | | | Anaheim | CA | 92806 | |
| TECHNOVATION | | 532 W 22nd Street | | | Los Angeles | CA | 90007-2034 | |
| Teconnex LTD | | Bronte Workd | Chesham Street | Keighley | West Yorkshire | | BD21 4LG | United Kingdom |
| TecRep Engineering | | 125 Pit Road | | | Mooresville | NC | 28115 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 136 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEDFORD, EDWARD | | Address Redacted | | | | | | |
| Tek Industries, LLC | Morgan Lisa Rysewyk | PO Box 38 | | | North Hartland | VT | 05052 | |
| TEK INDUSTRIES, LLC | | 48 HOCKANUM BLVD | | | VERNON | CT | 06066 | |
| TEK INDUSTRIES, LLC | | PO BOX 38 | | | NORTH HARTLAND | VT | 05052 | |
| TELESIS MARKING SYSTEMS | | 28181 RIVER DRIVE | P.O. BOX 1000 | | CIRCLEVILLE | OH | 43113 | |
| TELLER, B | | Address Redacted | | | | | | |
| TEMPER CORP | | 544 PERSSE ROAD | PO BOX 1127 | | FONDA | NY | 12068 | |
| Tempton Service Plus GmbH | | Zufuhrstrabe 12 | | | Nuremberg | | 90443 | Germany |
| TENCARVA MACHINERY CO. | | 4514 NORTHCHASE PKWY NE #A | | | WILMINGTON | NC | 28405 | |
| TENNANT COMPANY | | P.O. BOX 1452 | 701 NORTH LILAC DRIVE | | MINNEAPOLIS | MN | 55440 | |
| Tenneco Automotive Operating Company, Inc. | | 500 Conestoga Blvd. | | | Cambridge | ON | N1R7P6 | Canada |
| Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Dept of Environment & Conservation | | 312 Rosa L. Parks Ave | Tenessee Tower 2nd Floor | | Nashville | TN | 37243 | |
| Tennessee Dept Of Revenue | | 500 Deaderick | | | Nashville | TN | 37242 | |
| TENNESSEE IND ELECTRONICS LLC. | | 1216 HEIL QUAKER BLVD. | | | LAVERGNE | TN | 37086 | |
| TERACAI CORPORATION | | 217 LAWRENCE ROAD EAST | PO BOX 1477 | | SYRACUSE | NY | 13221 | |
| Terry, Leslie | | Address Redacted | | | | | | |
| TESCO RESOURCES, INC | | PO BOX 7108 | | | PROSPECT | CT | 06712 | |
| TESTEQUITY LLC | | 6100 CONDOR DRIVE | | | MOORPARK | CA | 93021 | |
| TETREAULT, KURT | | Address Redacted | | | | | | |
| TETTERTON, JESSE | | Address Redacted | | | | | | |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Texas Commission on Environmental Quality | TCEQ | 12100 Park 35 Circle | | | Austin | TX | 78753 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Instruments Incorporated | | 12500 TI Blvd. | | | Dallas | TX | 75243 | |
| TForce Freight | | 1000 Semmes Ave | | | Richmond | VA | 23224 | |
| TForce Freight | | PO Box 7410804 | | | Chicago | IL | 60674 | |
| TForce Freight | | PO Box 7410804 | | | Chicago | IL | 60674 | |
| TFORCE FREIGHT, INC. | | 1000 Semmes Ave. | PO Box 1216 | | Richmond | VA | 23218-1216 | |
| THAMMALANGSY, KHAMS | | Address Redacted | | | | | | |
| THE ABBOTT BALL COMPANY | | 19 RAILROAD PLACE | PO BOX 330100 | | WEST HARTFORD | CT | 06110 | |
| The Asaba Group, Inc. | | 220 North Main Street | Suite 102 | | Natick | MA | 01760 | |
| THE CAREER LIFE CYCLE | | 1609 MCDONALD WAY | | | BURLINGTON | CA | 94010 | |
| The Connecticut Spring & Stamping Corporation | | 48 Spring Lane | | | Farmington | CT | 06034 | |
| THE CORPS TRAINING GROUP, INC | | 258 N WEST END BLVD #318 | | | QUAKERTOWN | PA | 18951 | |
| THE CORPS TRAINING GROUP, INC (JOHN BORNEMAN) | | Address Redacted | | | | | | |
| THE DECC COMPANY, INC. | | 1266 WALLEN AVE. SW | | | GRAND RAPIDS | MI | 49507 | |
| THE ELECTRIC HEATER COMPANY | | 45 SEYMOUR STREET | | | STRATFORD | CT | 06615 | |
| THE GET IN TOUCH FOUNDATION | | 70 W River Street, #5 | | | MILFORD | CT | 06460 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 137 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE GUARDIAN LIFE INSURANCE COMPANY | | PO Box 677458 | | | Dallas | TX | 75267-7458 | |
| The Hanover American Insurance Company | | 440 Lincoln Street | | | Worcester | MA | 01653-0002 | |
| THE HANOVER INSURANCE COMPANY | | PO BOX 15083 | | | WORCESTER | MA | 01615-0083 | |
| The Hanover Insurance Group | | 440 Lincoln Street | | | Worcester | MA | 01653-0002 | |
| The Hines Group Inc. | | 5680 Old Highway 54 East | | | Philpot | KY | 42366 | |
| The Lee Company | | 2 Pettipaug Road | | | Westbrook | CT | 06498 | |
| THE LUMINOUS GROUP LLC | | 6725 DALY ROAD | #252474 | | WEST BLOOMFIELD | MI | 48325 | |
| The Maumee Pattern Company | | 1019 Hazelwood Ave. | | | Toledo | OH | 43605 | |
| THE MEGA FORCE STAFFING GROUP, INC | | PO BOX 6194 | | | HERMITAGE | PA | 16148-0922 | |
| THE MEGA FORCE STAFFING GROUP, INC. | | 1001 HAY STREET | | | FAYETTEVILLE | NC | 28305 | |
| THE METROPOLITAN DISTRICT | | 60 MURPHY ROAD | | | HARTFORD | CT | 06101 | |
| THE METROPOLITAN DISTRICT | | PO BOX 990092 | | | Hartford | CT | 06199-0092 | |
| The Midson Group | | 1353 South Gayord St. | | | Denver | CO | 80210 | |
| The Morey Corporation | | 100 Morey Drive | | | Woodridge | IL | 60517 | |
| The Private Bank | | 34901 Woodward Ave. | Suite 200 | | Birmingham | MI | 48009 | |
| THE QUELL GROUP | | 2282 LIVERNOIS ROAD | | | TROY | MI | 48083 | |
| THE RECYCLER CORE COMPANY, INC. | | 2727 KANSAS AVENUE | | | RIVERSIDE | CA | 92507 | |
| THE SALVATION ARMY | | 855 ASYLUM AVENUE | | | HARTFORD | CT | 06105 | |
| THE SALVATION ARMY OF JACKSONVILLE, NC | | 535 Bell Fork Rd | | | Jacksonville | NC | 28540 | |
| The Smithfield Group Limited | Kalina Forbes | Adam House | 7-10 Adam Street | | London | London | WC2N 6AA | United Kingdom |
| THE SMITHFIELD GROUP LTD | | UNIT G.01, CARGO WORKS | 1-2 HATFIELDS | | LONDON | | SE 1 9PG | United Kingdom |
| THE TANARAK CO LTD | | 14 SUB ROAD | SYPHIA, BANGRAK | | BANGKOK | | 10500 | THAILAND |
| The Timken Company | | 1835 Dueber Avenue SW | | | Canton | OH | 44706 | |
| The Travelers Indemnity Company and Those Certain of its Property Casualty Insurance Affiliates | Travelers | Chantel Y Pinnock | One Tower Square GCM10 | | Hartford | CT | 06173 | |
| The Travelers Indemnity Company and Those Certain of its Property Casualty Insurance Affiliates | Travelers - Account Resolution | One Tower Square GCM10 | | | Hartford | CT | 06183 | |
| THE UNIVERSITY OF CONNECTICUT | | 438 WHITNEY ROAD EXT. | UNIT 113 | | STORRS | CT | 06269 | |
| The Vickers Agency | | 4531 Prime Parkway | | | McHenry | IL | 60050 | |
| THE VOLLRATH COMPANY, LLC | | 1236 N. 18th STREET | | | SHEYBOYGAN | WI | 53081 | |
| The Walton Company | | 5 New Orleans Rd. | Suite #102 | | Hilton Head | SC | 29928 | |
| Theodore, Smith | | Address Redacted | | | | | | |
| Therm Tech of Waukesha, Inc. | | 301 Travis Lane | | | Waukesha | WI | 53189 | |
| THERMA-FLOW, INC | | 191 ARLINGTON STREET | | | WATERTOWN | MA | 02472 | |
| THERMAL METAL TREATING INC | | PO BOX 367 | | | ABERDEEN | NC | 28315 | |
| THERMO ELECTRIC COMPANY, INC | | PO BOX 1593 | | | WEST CHESTER | PA | 19380 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 138 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERMO ELECTRON NORTH AMERICA LLC | | 5225 VERONA ROAD | | | MADISON | WI | 53711 | |
| THERMOCOAX, INC. | | 6825 SHILOH ROAD EAST, SUITE B-3 | | | ALPHARETTA | GA | 30005 | |
| THERMO-ELECTRIC COMPANY | | 1193 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | |
| THIELENHAUS MICROFINISH CORPORATION | | 42925 W NINE MILE RD | | | NOVI | MI | 48375 | |
| Thielenhaus Technologies GmbH | | Schwesterstrabe 50 | | | Wuppertal | | 42285 | Germany |
| THIES, GLENN | | Address Redacted | | | | | | |
| THOMAS AUTO INJECTION CENTRE LIMITED | | UNIT 93 ELLINGHAM INDUSTRIAL ESTATE | | | ASHFORD KENT | | TN23 6LZ | UNITED KINGDOM |
| Thomas Magnete USA, LLC | | 3225 Gateway Rd. | Suite 350 | | Brookfield | WI | 53045 | |
| Thomas Mechanical | | 2715 Gray Fox Rd. | | | Monroe | NC | 28110 | |
| THOMAS MEYER LLC | | 196 BOGG LANE | | | LEBANON | CT | 06249 | |
| THOMAS SCIENTIFIC | | P.O. BOX 99 | 99 HIGH HILL ROAD | | SWEDESBORO | NJ | 08085-0099 | |
| Thomas, Christian | | Address Redacted | | | | | | |
| Thomas, David | | Address Redacted | | | | | | |
| THOMAS, JAMES L | | 22 N TOMBEE LANE | | | COLUMBIA | SC | 29209 | |
| Thomas, Patrice | | Address Redacted | | | | | | |
| Thomas, Richard | | Address Redacted | | | | | | |
| Thomas, Sarah A | | Address Redacted | | | | | | |
| Thomas, Shneal | | Address Redacted | | | | | | |
| THOMAS, WILLIE | | Address Redacted | | | | | | |
| Thomas, Zamora | | Address Redacted | | | | | | |
| THOMASIAN, RAYMON | | Address Redacted | | | | | | |
| Thompson, Aaron | | Address Redacted | | | | | | |
| THOMPSON, BETTY | | Address Redacted | | | | | | |
| THOMPSON, BRUCE | | Address Redacted | | | | | | |
| Thompson, Christian Noel | | Address Redacted | | | | | | |
| THOMPSON, CYNTHIA | | Address Redacted | | | | | | |
| THOMPSON, DAVID | | Address Redacted | | | | | | |
| Thompson, Jakayla | | Address Redacted | | | | | | |
| Thompson, Jaylen O | | Address Redacted | | | | | | |
| Thompson, John H | | Address Redacted | | | | | | |
| Thompson, Jordan | | Address Redacted | | | | | | |
| Thompson, Larresia | | Address Redacted | | | | | | |
| Thompson, Montavius A | | Address Redacted | | | | | | |
| Thompson, Otis M | | Address Redacted | | | | | | |
| THOMPSON, ROBERT | | Address Redacted | | | | | | |
| Thompson, Samantha | | Address Redacted | | | | | | |
| THOMPSON, SANDRA | | Address Redacted | | | | | | |
| Thompson, Shamari | | Address Redacted | | | | | | |
| THOMSON PRECISION BALL COMPANY | | 492 Birch ST | | | Bristol | CT | 06010 | |
| THONE, PATRICIA | | Address Redacted | | | | | | |
| THORNTON, RICHARD | | Address Redacted | | | | | | |
| THUILLIER, MICHAEL | | Address Redacted | | | | | | |
| Tibor, James | | Address Redacted | | | | | | |
| Tico Titanium, Inc. | | 30150 South Wixom Rd. | | | Wixom | MI | 48393 | |
| TIGER CRITICAL LOGISTICS | DBA TIGER CRITICAL LOGISTICS | PO BOX 1208 | | | CORNELIUS | NC | 28031 | |
| Tillman, Shawntresse D | | Address Redacted | | | | | | |
| Timothy, McCrimmon | | Address Redacted | | | | | | |
| TITANOVA INC | | 198 A HUGHES LANE | | | ST CHARLES | MO | 63301 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TITANOVA INC | | 198 HUGHES LANE | | | ST CHARLES | MO | 63301 | |
| TLX TECHNOLOGIES | | N27 W23727 PAUL RD | | | PEWAUKEE | WI | 53072 | |
| TN Georgia, Inc | | 2200 Pendley Road | | | Cumming | GA | 30041 | |
| TN Georgia, Inc | | 2200 Pendley Road | | | Cumming | GA | 30041 | |
| TN Georgia, Inc | | PO Box 101840 | | | ATLANTA | GA | 30392-1840 | |
| TNTSI, Inc. d/b/a Security 101 | | 8110 Cypress Plaza Dr, Suite 304 | | | Jacksonville | FL | 32256 | |
| Tobin, Terence M | | Address Redacted | | | | | | |
| Tobin, Terrance M | | Address Redacted | | | | | | |
| TODARO, GLEN | | Address Redacted | | | | | | |
| Todd, Tameyah | | Address Redacted | | | | | | |
| Tolan, Lewis | | Address Redacted | | | | | | |
| Toledo Carolina Inc | Bret A. Greer, President | PO Box 12366 | | | Florence | SC | 29504-2366 | |
| TOLEDO CAROLINA INC | | P O BOX 12366 | | | FLORENCE | SC | 29504-2366 | |
| TOLEDO/CAROLINA SCALES CO | | 125 TOLEDO RD | | | FLORENCE | SC | 29505 | |
| TOM DONAGHER & SONS LANDSCAPING LLC | | 79 WILLARD AVENUE | | | NEWINGTON | CT | 06111 | |
| TOMALONIS, GEORGE | | Address Redacted | | | | | | |
| TOMLINSON, DERVAL | | Address Redacted | | | | | | |
| TON, NHAT | | Address Redacted | | | | | | |
| TONER MACHINE TECHNOLOGIES, INC | | PO BOX 2876 | | | MORGANTON | NC | 28680-2876 | |
| TONER MACHINING TECHNOLOGIES | | 212 EAST FLEMING DR. | | | MORGANTON | NC | 28655 | |
| TONER MACHINING TECHNOLOGIES | | PO BOX 2876 | | | MORGANTON | NC | 28680 | |
| TONEY, RUTH | | Address Redacted | | | | | | |
| TOOL & GAGE HOUSE | | 538 HEBRON ST. | | | CHARLOTTE | NC | 28273 | |
| TOOLCO INC. | | 47709 Galleon Dr. | | | Plymouth | MI | 48170 | |
| Tooling and Equipment International Corp. | | 12550 Tech Center Dr. | | | Livonia | MI | 48150 | |
| TOOLOTS INC | | 17785 CENTER COURT DRIVE | SUITE 300 | | CERRITOS | CA | 90703 | |
| Torco, Inc. | | 1330 Old 41 Highway | | | Marietta | GA | 30060 | |
| TORNATORE, THOMAS | | Address Redacted | | | | | | |
| TORRES, JOSE | | Address Redacted | | | | | | |
| Torres, Rebecca | | Address Redacted | | | | | | |
| TORRINGTON FORMING MACHINERY | | 102 Wolcott Rd | | | Wolcott | CT | 06716 | |
| TOTAL LUBRICANTS USA, INC. | | 5 NORTH STILES ST. | | | LINDEN | NJ | 07036 | |
| TOTAL PACKAGING | | 8610 AIR PARK WEST | SUITE H | | CHARLOTTE | NC | 28214 | |
| TOTAL QUALITY ASSURANCE INTERNATIONAL | | 3475 EASTMAN DRIVE | | | FLUSHING | MI | 48433 | |
| TOTAL TEMPERATURE | | 35 GREEN MOUNTAIN DRIVE | | | SOUTH BURLINGTON | VT | 05403 | |
| TOUDLE, PATRIE | | Address Redacted | | | | | | |
| TOUDLE, THERON | | Address Redacted | | | | | | |
| TOWN OF WINDSOR | PETER SOUZA, TOWN MANAGER | 275 BROAD ST | | | WINDSOR | CT | 06095 | |
| TOX-PRESSOTECHNIK LLC | | 4250 WEAVER PARKWAY | | | WARRENVILLE | IL | 60555 | |
| TOYO ADVANCED TECHNOLOGY, LTD | | 5-3-38, UJINA-HIGASHI | MINAMI-KU | | HIROSHIMA | | 734-8501 | JAPAN |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 140 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOYOTA INDUSTRIES COMMERCIAL FINANCE | | 8951 CYPRESS WATERS BLVD, SUITE 300 | | | COPPELL | TX | 75019 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE | | PO BOX 660926 | | | DALLAS | TX | 75266-0926 | |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg, and Reis Co., L.P.A. | 965 Keynote Circle | | | Brooklyn Heights | OH | 44131 | |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg, and Reis Co., L.P.A. | 965 Keynote Circle | | | Cleveland | OH | 44131 | |
| Toyota Industries Commercial Finance Inc. | | 8951 Cypress Waters #300 | | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance Inc. | | 8951 Cypress Waters #300 | | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance, LLC | Chase N. Miller, Janet Z. Charlton | McCabe, Weisberg & Conway, LLC | 1415 Foulk Road, Suite 100 | Foulkstone Plaza | Wilmington | DE | 19803 | |
| TOYOTA INDUSTRIES COMMERICAL | | 8951 CYPRESS WATERS BL. | | | DALLAS | TX | 75019-4793 | |
| Trace Laboratories, Inc. | | 5 North Park Dr. | | | Hunt Valley | MD | 21030 | |
| Tracepoint, LLC | | 10300 Spotsylvania Ave STE 101 | | | Fredericksburg | VA | 22408 | |
| TRADE UNLIMITED, INC. | | 13114 Spivey Dr | | | Laredo | TX | 78045 | |
| TRAN, KEVIN | | Address Redacted | | | | | | |
| TRAN, LOI | | Address Redacted | | | | | | |
| TRAN, SUA | | Address Redacted | | | | | | |
| TRAN, THANH | | Address Redacted | | | | | | |
| TRANCOSO, CHRISTOPHER | | Address Redacted | | | | | | |
| TRANSATLANTIC NORTH AMERICA, INC. | | 1361 North Wood Dale Road | | | Wood Dale | IL | 60191 | |
| TRANSCAT ELI | | 8334 ARROW RIDGE BLVD. SUITE B | | | CHARLOTTE | NC | 28273 | |
| TRANSCAT INC. | | 35 VANTAGE POINT DR. | | | ROCHESTER | NY | 14624 | |
| TRANSCAT, INC | | PO BOX 62827 | | | BALTIMORE | MD | 21264-2827 | |
| TRANS-MATIC MFG CO INC | c/o STEVEN PATTERSON | 300 EAST 48TH STREET | | | HOLLAND | MI | 49423 | |
| TRANS-MATIC MFG CO INCORP | | 300 EAST 48TH STREET | | | HOLLAND | MI | 49423 | |
| Transonic Combustion Inc. | | 461 Calle San Pablo | | | Camerillo | CA | 93012 | |
| TRANSPERFECT GLOBAL, INC | | 1250 BROADWAY, 32ND FLOOR | | | NEW YORK | NY | 10001 | |
| Traore, Alpha | | Address Redacted | | | | | | |
| Trapp, Eugene | | Address Redacted | | | | | | |
| Trapp, Shawnkia | | Address Redacted | | | | | | |
| Trapp, Telly | | Address Redacted | | | | | | |
| Trapp, Tyquan E | | Address Redacted | | | | | | |
| Travelers | Chantel Y Pinnock | One Tower Square GCM10 | | | Hartford | CT | 06173 | |
| Travelers | | One Tower Square | MN05 | | Hartford | CT | 06183 | |
| TRAVERS TOOL CO., INC | | 128-15 26TH AVENUE | | | FLUSHING | NY | 11354 | |
| TRELLEBORG SEALING SOLUTIONS | | 5264-B INTERNATIONAL BLVD., STE 300 | | | NORTH CHARLESTON | SC | 29418 | |
| Trelleborg Sealing Solutions US, Inc. | Brittney Kumfer | 2509 Bremer Road | | | Fort Wayne | IN | 46803 | |
| Trelleborg Sealing Solutions US, Inc. | | 2509 Bremer Road | | | Fort Wayne | IN | 46803 | |
| Trelleborg Sealing Solutions US, Inc. | | Dept. CH 10999 Palatine | | | Palatine | IL | 60055-0999 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 141 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trelleborg Sealing Solutions US, Inc. | | Dept. CH 10999 Palatine | | | Palatine | IL | 60055-0999 | |
| Trelleborg Sealing Solutions US, Inc. | | PO Box 176 | 2531 Bremer Rd. | | Fort Wayne | IN | 46801 | |
| TREXEL, RUBY | | Address Redacted | | | | | | |
| Trey, Fisher | | Address Redacted | | | | | | |
| TRIANGLE PRECISION INDUSTRIES, INC | | 1650 DELCO PARK DR. | | | KETTERING | OH | 45420 | |
| TRIDER, EDWARD | | Address Redacted | | | | | | |
| Trilogic, Inc. | | 2 Highwood Dr. | Suite 202 | | Tewksbury | MA | 01876 | |
| Trimaster Manufacturing, Inc. | | 95 Curtis Dr. | | | Guelph | ON | N1K 1E1 | Canada |
| Trimech | | 825 Brook St., Bldg 3 | | | Rocky Hill | CT | 06067 | |
| TRIMECH SOLUTION, LLC | | 4461 COX ROAD, STE 302 | | | GLEN ALLEN | VA | 23060 | |
| Trinidee, Estrada | | Address Redacted | | | | | | |
| TRINITY CONSULTANTS, INC. | | 12700 PARK CENTRAL DR | STE 2100 | | DALLAS | TX | 75251 | |
| Trinity Forge, Inc. | | 947 Trinity Dr. | | | Mansfield | TX | 76063 | |
| Tripp, John | | Address Redacted | | | | | | |
| TRISTAR, INC. | | 3740 E. LASALLE ST. | | | PHOENIX | AZ | 85040 | |
| TRIUMPH MANUFACTURING LLC | | 2130 S. INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| Triumph Manufacturing, LLC | | 2130 S. Industrial Park Ave. | Suite 100 | | Tempe | AZ | 85282 | |
| TROMBLY, RONALD | | Address Redacted | | | | | | |
| Trompetter Guss Chemnitz GmbH | | Schonherrstrabe 8 | | | Chemnitz | | D-09113 | Germany |
| TROTT, TIMOTHY | | Address Redacted | | | | | | |
| TROTTER, ROBERT S | | Address Redacted | | | | | | |
| TRUDELL, EDITH | | Address Redacted | | | | | | |
| Trudell, Edith | | Address Redacted | | | | | | |
| Trumpf Laser Technology Center | | 47711 Clipper St. | | | Plymouth Township | MI | 48170 | |
| TRUMPF, INC | | 47711 CLIPPER STREET | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| TRW Automotive U.S. LLC | | 12001 Tech Center Dr. | | | Livonia | MI | 48150 | |
| TRZASKA, GREGORY | | Address Redacted | | | | | | |
| TSO, KARINA | | Address Redacted | | | | | | |
| TSO, MING | | Address Redacted | | | | | | |
| TSUJI, MINORU | | Address Redacted | | | | | | |
| TSUNAMI TSOLUTIONS | | 1123 POQUONOCK AVE | | | WINDSOR | CT | 06095 | |
| TTI INC | | 2441 NORTHEAST PKWY | | | FORTH WORTH | TX | 76106 | |
| TUBE BENDING CONCEPTS, INC | | 1815 WHITNEY ROAD | | | CHEYENNE | WY | 82007 | |
| Tucker, BrieAshia I | | Address Redacted | | | | | | |
| TUCKER, DEBORAH | | Address Redacted | | | | | | |
| Tucker, Della | | Address Redacted | | | | | | |
| Tucker, Gregory Lee | | Address Redacted | | | | | | |
| Tucker, Howell Victor | | Address Redacted | | | | | | |
| Tucker, Tylon | | Address Redacted | | | | | | |
| Tucker, Walter | | Address Redacted | | | | | | |
| TUMOSAN TRACTOR AND ENGINE IND | | YESILKOY MAHALLESI | | | ISTANBUL | | 34149 | TURKEY |
| TURBO DIESEL & ELECTRIC SYSTEMS | | 231 MAIN ST | | | FOREST PARK | GA | 30297 | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURBO DIESEL & ELECTRIC SYSTEMS | | 231 MAIN ST | | | FOREST PARK | GA | 30297 | |
| TURBO DIESEL & ELECTRIC SYSTEMS | | 2437 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| Turbo Technics, LTD. | | 2 Sketty Close Brackmills | | | Northampton | | NN4 7PL | United Kingdom |
| Turbocam International | | 607 Calef Highway | | | Barrington | NH | 03825 | |
| TURBODIESEL | | 9 NAVARINOU STREET | PERIOXI AKTEO | MAKEDONIA | THESSALONIKI | | 54628 | GREECE |
| Turner, Barry | | 820 Repp Drive | | | Columbus | OH | 47201 | |
| TURNER, DERALD | | Address Redacted | | | | | | |
| TURNER, KENNETH | | Address Redacted | | | | | | |
| Turner, Lawanda S | | Address Redacted | | | | | | |
| Turner, Michael | | Address Redacted | | | | | | |
| Turner, Rockell T | | Address Redacted | | | | | | |
| Turner, Shabria | | Address Redacted | | | | | | |
| Turner, Shaquille D | | Address Redacted | | | | | | |
| Turners Machining Specialties Inc | Barry Turner | 820 Repp Drive | | | Columbus | IN | 47201 | |
| Turners Machining Specialties Inc | | 820 Repp Drive | | | Columbus | IN | 47201 | |
| TVS Sensing Solutions Private Limited | c/o Kevin N. Summers | 100 W. Big Beaver Rd., Suite 650 | | | Troy | MI | 48084 | |
| TVS Sensing Solutions Private Ltd | | Madurai-Melur Road | | | Madurai | | 625122 | India |
| TVS SENSING SOLUTIONS PRIVATE LTD | | MADURAI-MELUR ROAD | VELLARIPATTI | | MADURAI | | 625122 | India |
| TWARKINS, MICHAEL | | Address Redacted | | | | | | |
| Tweeddale, Christine M | | Address Redacted | | | | | | |
| TWEEDDALE, SUSAN | | Address Redacted | | | | | | |
| Twin Brook Capital Partners | | 300 South Wacker Dr. | Suite 3500 | | Chicago | IL | 60606 | |
| Twin City EDM | | 7940 Ranchers Road N.E. | | | Fridley | MN | 55432 | |
| Tyco Electronics Corporation | | 2901 Fulling Mill Road | | | Middletown | PA | 17057 | |
| TYCO FIRE & SECURITY (US) MGMNT INC | | 6600 CONGRESS AVENUE | | | BOCA RATON | FL | 33487 | |
| TYCO FIRE & SECURITY (US) MGMNT INC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYKMA Inc. d/b/a TYKMA Electrox | | AVENUE ONE, THE BUSINESS PARK | | | CHILLICOTHE | OH | 45601 | |
| Tyler, Champe | | Address Redacted | | | | | | |
| Tyrance, Costello | | Address Redacted | | | | | | |
| Tyreek, Brown | | Address Redacted | | | | | | |
| U.A.P INC | | 7025 ONTARIO STREET EAST | | | MONTREAL | QC | H1N 2B3 | CANADA |
| U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | |
| U.S. Customs and Border Protection | | 6650 Telecom Drive | | | Indianapolis | IN | 46278 | |
| U.S. Department of Justice | Environment and Natural Resources Division | 950 Pennsylvania Ave NW | | | Washington | DC | 20530-0001 | |
| U.S. Environmental Protection Agency | Office of General Counsel | 1200 Pennsylvania Ave NW | 2310A | | Washington | DC | 20460 | |
| UAP INC | ATTN ALEXANDRE PROULX | 7025 ONTARIO EAST | | | MONTREAL | QC | H1N 2B3 | CANADA |
| UDAL, MARY | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 143 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UHY Consulting | AR Specialist Ashley Karpinsky | 12900 Hall Road Suite 510 | | | Sterling Heights | MI | 48313 | |
| UHY Consulting | | 1410 N Point Blvd | | | Blythewood | SC | 29016 | |
| UHY Consulting | | AR Specialist Ashley Karpinsky | 12900 Hall Road Suite 510 | | Sterling Heights | MI | 48313 | |
| UHY Consulting GA | | 980 Hammond Dr. #100 | | | Atlanta | GA | 30328 | |
| UL DQS Inc. | | 1130 West Lake Cook Rd. | Suite 340 | | Buffalo Grove | IL | 60089 | |
| ULETT, JEAN | | Address Redacted | | | | | | |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| ULINE | | 2200 S. LAKESIDE DR. | | | WAUKEGAN | IL | 60085 | |
| ULINE | | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULINE SHIPPING SUPPLIES | | 2200 SOUTH LAKESIDE DR. | | | WAUKEGAN | IL | 60085 | |
| Umicore Autocat USA Inc. | | 2437 Commercial Dr. | | | Auburn Hills | MI | 48326 | |
| UNDERWOOD, STEVEN | | Address Redacted | | | | | | |
| UNIFIRST CORPORATION | | 68 Jonspin Road | | | WILMINGTON | MA | 01887 | |
| UNIFIRST CORPORATION | | PO Box 650481 | | | DALLAS | TX | 75265-0481 | |
| UNIQUE DIESEL | | 14408 N CR 2000 | | | LUBBOCK | TX | 79415 | |
| UNITED CNC MACHINING | | 1597 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| United Contamination Control | | 241 Zimmerman Lane | | | Langhorne | PA | 19047 | |
| UNITED FILTRATION SYSTEMS, INC. | | 6558 DIPLOMAT DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| UNITED GRINDING | | 2100 United Grinding Blvd. | | | MIAMISBURG | OH | 45342 | |
| United Grinding | | 510 Earl Blvd. | | | Miamisburg | OH | 45342 | |
| UNITED GRINDING NORTH AMERICA | | 510 EARL BLVD. | | | MIAMISBURG | OH | 45342 | |
| UNITED GRINDING NORTH AMERICA, INC | | 2100 United Grinding Blvd | | | Miamisburg | OH | 45342 | |
| United Grinding North America, Inc. | Ted McCord | 2100 United Grinding Blvd | | | Miamisburg | OH | 45342 | |
| UNITED RENTALS | | 11 SOUTHWOOD DRIVE | | | BLOOMFIELD | CT | 06002 | |
| UNITED RENTALS (NORTH AMERICA), INC | | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0009 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | US RESIDENCY CERTIFICATION | | PHILADELPHIA | PA | 19255-0625 | |
| UNITED VAN LINES, LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| UNITX INC | | 2045 MARTIN AVE, SUITE 205 | | | SANTA CLARA | CA | 95050 | |
| Univance Corporation | | 2418 Washizu | Kosai City | | Shizuka Prefeture | | 431-0494 | Japan |
| Univar Solutions USA Inc. | | 3075 Highlands Pkways Ste 200 | | | Downers Grove | IL | 60515 | |
| Univar Solutions USA Inc. | | 6000 Parkwood Place | | | Dublin | OH | 43016 | |
| Univar Solutions USA Inc. | | 62190 Collections Center Dr | | | Chicago | IL | 60693 | |
| Univar Solutions USA Inc. | | 62190 Collections Center Dr | | | Chicago | IL | 60693 | |
| UNIVERSAL CHILLING SYSTEMS | | 5400 NW 161ST STREET | | | MIAMI GARDENS | FL | 33014 | |
| UNIVERSITY OF CONNECTICUT | | 438 WHITNEY ROAD EXT | UNIT 13 | | STORRS | CT | 06269 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 144 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF CONNECTICUT - INSTITUTE OF MATERIALS SCIENCE (UCONN - IMS) | | 97 NORTH EAGLEVILLE RD. | | | STORRS | CT | 06269 | |
| University of South Carolina | | 1600 Hampton St. | Suite 414 | | Columbia | SC | 29208 | |
| UPS Ground Freight, Inc. | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | | 1930 BISHOP LANE, SUITE 300 | | | LOUISVILLE | KY | 40218 | |
| URBINA, RAYMOND | | Address Redacted | | | | | | |
| US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| US BANK | | PO BOX 6343 | | | FARGO | ND | 58125-6343 | |
| US BANK NATIONAL ASSOCIATION (TRAVEL CARD) | | 101 Wilshire Blvd. | | | Los Angeles | CA | 91254 | |
| US Bank, N.A. | | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| US CBP | | PO BOX 530071 | | | Atlanta | GA | 30353 | |
| US ENGINE PRODUCTION, INC. | | 200 BANGOR ST | | | LINDENHURST | NY | 11757 | |
| USA HAULING & RECYCLING, INC | | 15 MULLEN RD | | | ENFIELD | CT | 06082 | |
| USA HAULING & RECYCLING, INC | | PO BOX 808 | | | EAST WINDSOR | CT | 06088 | |
| USF HOLLAND | | 700 S. Waverly Rd. | | | Holland | MI | 49423 | |
| USTELECENTERS | | 140 Wood Road | Suite 200 | | Braintree | MA | 02184 | |
| USUI INTERNATIONAL CORP. | | 1134 EXECUTIVE DRIVE | | | CHESAPEAKE | VA | 23320 | |
| USUI International Corpoation | | 44780 Helm Street | | | Plymouth | MI | 48170 | |
| USUI INTERNATIONAL CORPORATION | | 44780 HELM STREET | | | PLYMOUTH | MI | 48170 | |
| Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 | |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| UTC Power Corporation | | 195 Governors Highway | | | South Windsor | CT | 06074 | |
| UTITEC, INC | | 169 CALLENDER RD. | | | WATERTOWN | CT | 06795 | |
| V E PETERSEN CO, INC | | 28101 EAST BROADWAY | | | WALBRIDGE | OH | 43465 | |
| V&L Tool, Inc. | | 2021 MacArthur Rd. | | | Waukesha | WI | 53188 | |
| Vacuumschmelz GmbH & Co. KG | | Gruner Weg 37 | | | Hanau | | D-63450 | Germany |
| VALBRUNA STAINLESS INC | | 2400 TAYLOR STREET | | | FORT WAYNE | IN | 46802 | |
| VALDES, ANGELO | | Address Redacted | | | | | | |
| VALLEN DISTRIBUTION, INC | | 11680 GREAT OAKS WAY | SUITE 200 | | ALPHARETTA | GA | 30022 | |
| VALLEN DISTRIBUTION, INC. | | 11680 GREAT OAKS WAY | | | ATLANTA | GA | 30022 | |
| Valtz, Rial | | Address Redacted | | | | | | |
| VALUATION RESEARCH CORPORATION | | PO BOX 809061 | | | CHICAGO | IL | 60680-9061 | |
| VALUETRONICS INTERNATIONAL | | 1675 CAMBRIDGE DRIVE | | | ELGIN | IL | 60123 | |
| Valvano, John A | | Address Redacted | | | | | | |
| VALVOLINE LLC | | 100 VALVOLINE WAY | | | LEXINGTON | KY | 40509 | |
| Vandeplancke, Lukas J | | Address Redacted | | | | | | |
| Vander Kaay & Associates | | 15878 Wayland Dr. | | | Charlotte | NC | 28277 | |
| Vanderford, David | | Address Redacted | | | | | | |
| VANDERPOEL, RICHARD | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANN, CHANTHA | | Address Redacted | | | | | | |
| VANTAGE CORPORATION | | 12651 NEWBURGH RD. | | | LIVONIA | MI | 48150 | |
| Vantage Specialties, Inc. | | 3938 Porette Dr. | | | Gurnee | IL | 60031 | |
| VARCOE, LINDA | | Address Redacted | | | | | | |
| VAREX IMAGING | | 1678 SOUTH PIONEER RD. | | | SALT LAKE CITY | UT | 84104 | |
| VARNI, RANDOLPH | | Address Redacted | | | | | | |
| Vashaw Scientific Inc. | | 11660 Alpharetta Hwy. | Suite 155 | | Roswell | GA | 30076 | |
| VASILE, CRISTIAN | | Address Redacted | | | | | | |
| VAUPELL RAPID SOLUTIONS | | 20 EXECUTIVE DRIVE | | | HUDSON | NH | 03051 | |
| VEADO, THERESA | | Address Redacted | | | | | | |
| VEDESKI, VIRGINIA | | Address Redacted | | | | | | |
| Veeam | | 8800 Lyra Drive | | | Columbus | OH | 43240 | |
| VEKTEK LLC | | 3812 S. LEONARD RD | | | ST. JOSEPH | MO | 64503 | |
| VELAZQUEZ, TERESA | | Address Redacted | | | | | | |
| VELOCE ENGINEERING, LLC | | 1 JACKS HILL ROAD, UNIT 1E | | | OXFORD | CT | 06478 | |
| Verify, Inc. | | 101 Merritt Blvd. | Suite 207 | | Trumbull | CT | 06611 | |
| VERITIV OPERATING COMPANY | | 1000 ABERNATHY ROAD NE | BLDG 400, SUITE 1700 | | ATLANTA | GA | 30328 | |
| Veritiv Operating Company | | 6120 South Gilmore Road | | | Fairfield | OH | 45014 | |
| VERITIV OPERATING COMPANY | | 7472 Collection Center Drive | | | Chicago | IL | 60693 | |
| VERITIV OPERATING COMPANY | | VERITIV-RALEIGH | PO BOX 409884 | | ATLANTA | GA | 30384-9884 | |
| Verizon | Paul Adamec, Consultant | 500 Technology Drive | | | Weldon Spring | MO | 63304 | |
| Verizon Wireless | | 500 Technology Drive Suite 550 | | | Weldon Spring | MO | 63304 | |
| VERIZON WIRELESS | | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | |
| Vermeer Corporation | | 1210 Vermeer Rd. East | PO Box 200 | | Pella | IA | 50219 | |
| VERMONT MICROTECHNOLOGIES | | 4693 GARLAND HILL RD | | | BARNET | VT | 05821 | |
| Versevo, Inc. | | 1055 Cottonwood Ave. | | | Hartland | WI | 53029 | |
| VERTICAL DEVELOPMENT, INC | | 1730 PARK ST #116 | | | NAPERVILLE | IL | 60563 | |
| Vetsa, Prashant | | Address Redacted | | | | | | |
| Vforge, Inc. | | 5567 West 6th Ave. | | | Lakewood | CO | 80214 | |
| VI, LIEU | | Address Redacted | | | | | | |
| VICTORY PACKAGING | | 1966 HWY 160 WEST | | | FORT MILL | SC | 29708 | |
| VICTREX USA | | 300 CONSHOHOCKEN STATE RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| VIENS, CLAIRE | | Address Redacted | | | | | | |
| VIKJAY INDUSTRIES INC | | 30030 DEER RUN P O BOX 3347 | | | FARMINGTON HILLS | MI | 48333-8347 | |
| Vince, Philip | | Address Redacted | | | | | | |
| VINCENT, CAROLE | | Address Redacted | | | | | | |
| VINCENT, GLENN | | Address Redacted | | | | | | |
| Vinson, David B | | Address Redacted | | | | | | |
| VIOLETTE, GERALD | | Address Redacted | | | | | | |
| VIRTUE, LISA | | Address Redacted | | | | | | |
| VISHAY PRECISION GROUP | MICRO MEASUREMENTS CORPORATION | PO BOX 27777 | | | RALEIGH | NC | 27611-7777 | |
| Vision Industries | | 202 Industrial Park Rd. | | | Winnsboro | SC | 29180 | |
| Visteon Corporation | | One Visteon Center Dr. | | | Van Buren Township | MI | 48111 | |
| Vitesco Technologies GmbH | | 12 Siemensstrasse | | | Regensburg | | 93055 | Germany |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vitesco Technologies GmbH and Vitesco Technologies USA, LLC | Kevin S. Mann | Cross & Simon, LLC | 1105 N. Market Street, Suite 901 | | Wilmington | DE | 19801 | |
| VITESCO TECHNOLOGIES USA, LLC | | 9 CANGLONGSHAN ROAD | BEILUN DISTRICT | | NINGBO | ZHEJIANG | 315806 | CHINA |
| VITESCO TECHNOLOGIES USA, LLC | | 2400 EXECUTIVE HILLS BLVD. | | | AUBURN HILLS | MI | 48326 | |
| VITESCO TECHNOLOGIES USA, LLC | | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602 | |
| VM MOTORI SPA | | Corso Agnelli 200 | | | Torino | | 10135 | ITALY |
| VMWare | | 3401 Hillview Ave. | | | Palo Alto | CA | 94304 | |
| Voeun, Hoeum | | Address Redacted | | | | | | |
| Volkswagen | | 2 Berliner Rd. | | | Wolfsburg | | 38440 | Germany |
| Volvo Powertrain AB | | Gunnar Engellaus vag 8 | | | Goteborg | | | Sweden |
| Volvo Powertrain AB | | Herkulesgatan | | | Gothenburg | | 405 08 | Sweden |
| Volvo Powertrain North America | | 13403 Volvo Way | | | Hagerstown | MD | 21742 | |
| VOSS AUTOMOTIVE INC. | | 4640 HILLEGAS RD. | | | FORT WAYNE | IN | 46818 | |
| VOSS AUTOMOTIVE, INC. | | 7625 DISALLE BLVD. | | | FORT WAYNE | IN | 46825 | |
| Voss Pattern Company | | 1051 S. Rolff Street | | | Davenport | IA | 52908 | |
| V-STAX LLC | | 303 CENTRE ST. - SUITE 102 | | | FERNANDINA | FL | 32034 | |
| VTL Group | | St. Thomas Rd. | | Huddersfield | West Yorkshire | | HD1 3LG | United Kingdom |
| VU, TUAN | | Address Redacted | | | | | | |
| Vulcan Engineering Co. | | PO Box 307 | One Vulcan Dr. | Helena Industrial Park | Helena | AL | 35080 | |
| W. B. MASON CO, INC | | 43 NORTH ROAD | | | EAST WINDSOR | CT | 06088 | |
| W.W. Grainger, Inc. | | 401 S. Wright Rd. | | | Janesville | WI | 53546 | |
| WA. State Dept. of Revenue | | PO Box 47476 | | | Olympia | WA | 98504 | |
| WADDELL, RUTH | | Address Redacted | | | | | | |
| Wade, Haven | | Address Redacted | | | | | | |
| Wages, Nathan Oneal | | Address Redacted | | | | | | |
| Wageworks (Health Equity) | | 4609 Regent Blvd. | | | Irving | TX | 75063 | |
| WageWorks, Inc | | 15 W Scenic Pointe Drive, Suite 100 | | | Draper | UT | 84020 | |
| WAGEWORKS, INC (FORMERLY CONEXIS) | | PO BOX 8363 | | | PASADENA | CA | 91109-8363 | |
| Wagner, Charles | | Address Redacted | | | | | | |
| Wahler Automotive Systems, Inc. | | 13623 Otterson Courty | | | Livonia | MI | 48150 | |
| WAITE, DONALD | | Address Redacted | | | | | | |
| WALENTICONIS, CHARLOTTE | | Address Redacted | | | | | | |
| Walker Forge | | 222 E. Eric St. | Sutie 300 | | Milwaukee | WI | 53202 | |
| WALKER, ERIC | | Address Redacted | | | | | | |
| Walker, Fonda L | | Address Redacted | | | | | | |
| Walker, Jalea | | Address Redacted | | | | | | |
| Walker, Jamalah | | Address Redacted | | | | | | |
| WALKER, SHELBY | | Address Redacted | | | | | | |
| Walker, Tyronda | | Address Redacted | | | | | | |
| Walker, TyRonda Denise | | Address Redacted | | | | | | |
| Walker, Zenaida | | Address Redacted | | | | | | |
| Wallace, Ann | | Address Redacted | | | | | | |
| Wallace, Deborah | | Address Redacted | | | | | | |
| Wallace, Deborah T | | Address Redacted | | | | | | |
| Wallace, Demetrius | | Address Redacted | | | | | | |
| WALLACE, GERTRUDE | | Address Redacted | | | | | | |
| WALLER, TIMMOTHY | | Address Redacted | | | | | | |
| Wallick, Zachary | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALSH, LAWRENCE | | Address Redacted | | | | | | |
| WALSH, VALENTINE | | Address Redacted | | | | | | |
| Walters, Maryann | | Address Redacted | | | | | | |
| Walton, Marinda | | Address Redacted | | | | | | |
| Walton-Hayes, Shelby | | Address Redacted | | | | | | |
| Waltz Brothers, Inc. | | 10 W. Waltz Dr. | | | Wheeling | IL | 60090 | |
| WANNER, DAVID | | Address Redacted | | | | | | |
| Wanxiang America Corporation | | 88 Airport Rd. | | | Elgin | IL | 60123 | |
| WARD, LEAVONN | | Address Redacted | | | | | | |
| Wardlaw, Robert J | | Address Redacted | | | | | | |
| Warner, Bradley James | | Address Redacted | | | | | | |
| WARNER, GERALD | | Address Redacted | | | | | | |
| WARNER, OWEN | | Address Redacted | | | | | | |
| WARREN, PATRICIA | | Address Redacted | | | | | | |
| WARTON, WILFREDO | | Address Redacted | | | | | | |
| Wartsila Finland Oy | | Tarhaahantie 2 | | | Vaasa | | 65380 | Finland |
| Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Washington Department of Ecology | | 300 Desmond Drive SE | | | Lacey | WA | 98503 | |
| Washington Dept of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Washington State | Dept. of Revenue | PO Box 47476 | | | Olympia | WA | 98504 | |
| Washington State Dept. of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Washington, Byyinah S | | Address Redacted | | | | | | |
| WASHINGTON, KATIE | | Address Redacted | | | | | | |
| WASHINGTON, MARGARET | | Address Redacted | | | | | | |
| Washington, Mittie | | Address Redacted | | | | | | |
| Washington, Mittie | | Address Redacted | | | | | | |
| Washington, Sarah | | Address Redacted | | | | | | |
| Washington, Sarah Kierra | | Address Redacted | | | | | | |
| WASSELL, DIANE | | Address Redacted | | | | | | |
| WASSELL, WAYNE | | Address Redacted | | | | | | |
| Waste Management | | 800 Capitol Street, Suite 3000 | | | Houston | TX | 77002 | |
| WASTE MANAGEMENT | | PO Box 105453 | | | ATLANTA | GA | 30348-5453 | |
| Waste Management | | PO Box 42930 | | | Phoenix | AZ | 85080 | |
| WASTE MANAGEMENT | | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WATERS, ALICE | | Address Redacted | | | | | | |
| WATERS, PAMELA | | Address Redacted | | | | | | |
| Waters, Reginald | | Address Redacted | | | | | | |
| Watkins, Krystal | | Address Redacted | | | | | | |
| WATSON, CHARLES | | Address Redacted | | | | | | |
| Watt, Xavier | | Address Redacted | | | | | | |
| Watts, Brandon | | Address Redacted | | | | | | |
| Watts, Dwayne | | Address Redacted | | | | | | |
| Watts, Jamar | | Address Redacted | | | | | | |
| Watts, Leon W | | Address Redacted | | | | | | |
| Waupaca Foundry, Inc. | | 1955 Brunner Dr. | PO Box 249 | | Waupaca | WI | 54981 | |
| Way, Korey | | Address Redacted | | | | | | |
| WAYNE MACHINE MANUFACTURERS, INC. | | 427 P O Box | | | Richmond | IN | 47375 | |
| WAYTEK INC | | 2440 GALPIN CT | PO BOX 690 | | CHANHASSEN | MN | 55317 | |
| WAYTEK INC | | PO BOX 1727 | | | MINNEAPOLIS | MN | 55440 | |
| Weatherford, Justin | | Address Redacted | | | | | | |
| Weaver, Sheldon | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webb, Rhodilla B | | Address Redacted | | | | | | |
| Webber, Hosea Montclif | | Address Redacted | | | | | | |
| Webber, Jason D | | Address Redacted | | | | | | |
| Webber, Milika Kiewon | | Address Redacted | | | | | | |
| Webber, William | | Address Redacted | | | | | | |
| Weber Automotive Corp. | | PO Box 80757 | | | Rochester | MI | 48308-0757 | |
| WEBER SCREWDRIVING SYSTEMS,INC. | | 149 KNOB HILL ROAD | | | MOORESVILLE | NC | 28117 | |
| WEDESKY, JOSEPH | | Address Redacted | | | | | | |
| Weeks, Stephanie | | Address Redacted | | | | | | |
| Weeks-Marshall, Kaliyah S | | Address Redacted | | | | | | |
| Weems, Robert | | Address Redacted | | | | | | |
| WEH TECHNOLOGIES, INC. | | 24903 LAGUNA EDGE DR | | | KATY | TX | 77494 | |
| WEI ZHANG | | 6521 WYNDBURNE DR. | | | DUBLIN | OH | 43016 | |
| Weichai Power Inc. | | 26 Minsheng Rd. | | | Weifang | Shandong | | China |
| WEIDIG, JOHN | | Address Redacted | | | | | | |
| WEIDIG, PAULA | | Address Redacted | | | | | | |
| Weigand, John A | | Address Redacted | | | | | | |
| WEINBERG, DAVID | | 19 HOLLY ROAD | | | EAST HARTFORD | CT | 06118 | |
| Weirback, Amanda | | Address Redacted | | | | | | |
| Weiss Umwelttechnik GmbH | | Greizer Strabe 41 | Reiskirchen | | Lindentruth | | 49 35447 | Germany |
| WELCH, STEPHEN | | Address Redacted | | | | | | |
| Weldon Machine Tool, Inc. | | 425 East Berlin Rd | | | York | PA | 17408 | |
| Weldon, Aneesha | | Address Redacted | | | | | | |
| WELLINGTON INDUSTRIES | | 39555 S INTERSATE 94 SERVICE DR. | | | BELLEVILLE | MI | 48111 | |
| WELLINGTON, GUY | | Address Redacted | | | | | | |
| Wells Fargo | Kurt A. Filosa, V.P. | 90 State House Square 11th Floor | | | Hartford | CT | 06103 | |
| Wells Fargo Credit Card (P-Card) | | 420 MONTGOMERY | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO FOOTHILL, LLC | | 140 E. 45TH ST, 32ND FL | | | NEW YORK | NY | 10017 | |
| Wells Fargo National Bank, National Association | Barbara A. Keegan | 4 Corporate Drive Suite 495 | | | Shelton | CT | 06484 | |
| WELLS, DAVID | | Address Redacted | | | | | | |
| WELLS, HENRY | | Address Redacted | | | | | | |
| Wells, RaJoun D | | Address Redacted | | | | | | |
| Wells, Xavier | | Address Redacted | | | | | | |
| WELLSPEAK VALUATION & ADVISORY SERVICES | | 609 WEST JOHNSON AVENUE SUITE 406 | | | CHESHIRE | CT | 06410 | |
| Wenrick, Bristyn | | Address Redacted | | | | | | |
| Wenzel, Heather | | Address Redacted | | | | | | |
| Wenzel, Kyle Robert | | Address Redacted | | | | | | |
| Wenzel, William C | | Address Redacted | | | | | | |
| WEPPLER FILTER GMBH | | ZIMMERSMUEHLENWEG 61 | | | OBERRSEL | | 61440 | GERMANY |
| Werth Inc. | | 8 Custom Dr. | | | Old Saybrook | CT | 06475 | |
| WERTH MESSTECHNIK GMBH | | SIEMENSTRASSE 19 | | | GIESSEN | | 35394 | GERMANY |
| Wescast Industries, Inc. | | 150 Savannah Oaks Dr. | | | Branford | ON | N3V 1E7 | Canada |
| WESCO DISTRIBUTION, INC | | 700 225 WEST STATION SQUARE DRIVE | | | PITTSBURGH | PA | 15219-1122 | |
| Wescott, Melva | | Address Redacted | | | | | | |
| Wesson, Eugene D | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 149 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Side Precision | | 280 Lincoln Blvd. | | | Middlesex | NJ | 08846 | |
| West Virginia University | | 886 Chestnut Ridge Rd. | PO Box 6224 | | Morgantown | WV | 26505 | |
| WEST, MARY | | Address Redacted | | | | | | |
| WESTCOTT, ROY | | Address Redacted | | | | | | |
| WESTERGREN, ARTHUR | | Address Redacted | | | | | | |
| WESTERN ENTERPRISES | | 875 Bassett Rd | | | Westlake | OH | 44145 | |
| WESTERN GAGE CORPORATION | | 3316-A Maya Linda | | | Camarillo | CA | 93012 | |
| Western Kentucky University | | 1906 College Heights Blvd. | | | Warrenville | IL | 42101 | |
| Western Technologies | | 6346 Orchard Lake Rd. | Suite 103 | | West Bloomfield | MI | 48322 | |
| Westinghouse Electric Company LLC | | 1000 Westinghouse Dr. | | | Cranberry Township | PA | 16066 | |
| WESTON, MARK | | Address Redacted | | | | | | |
| WESTPORT FUEL SYSTEMS INC | | 1750 WEST 75TH AVE | SUITE 101 | | VANCOUVER | BC | 46P 6G2 | CANADA |
| WESTPORT FUEL SYSTEMS INC | | 1750 WEST 75TH AVE, SUITE 101 | | | VANCOUVER | BC | V6P 6G2 | CANADA |
| WESTPORT POWER INC | | 1750 WEST 75TH AVE. | SUITE 101 | | VANCOUVER | BC | V6P 6G2 | CANADA |
| Wethington, Nettie | | Address Redacted | | | | | | |
| WHEAT, HERMAN | | Address Redacted | | | | | | |
| WHEATON, DOROTHY | | Address Redacted | | | | | | |
| Wheelabrator Group (Canada) | | 1219 Corporate Dr. | | | Burlington | ON | L7L 5V5 | Canada |
| Whidden, Rodney | | Address Redacted | | | | | | |
| WHITE AND CASE LLP | | 5 Old Broad Street | | | London | | EC2N 1DW | United Kingdom |
| White, Antonia | | Address Redacted | | | | | | |
| WHITE, CAROLYN | | Address Redacted | | | | | | |
| WHITE, DENNIS | | Address Redacted | | | | | | |
| WHITE, DORIS | | Address Redacted | | | | | | |
| White, Gabriel | | Address Redacted | | | | | | |
| White, Julian D | | Address Redacted | | | | | | |
| WHITE, MARK | | Address Redacted | | | | | | |
| White, Michael K | | Address Redacted | | | | | | |
| White, Quemonte | | Address Redacted | | | | | | |
| WHITE, SHARI | | Address Redacted | | | | | | |
| WHITE, STEWART | | Address Redacted | | | | | | |
| WHITE, VIRGINIA | | Address Redacted | | | | | | |
| WHITELEY BROOKS ENGINEERING | | HERALD WAY, BRANDON ROAD, BINLEY | | | COVENTRY | | CV3 2NY | United Kingdom |
| Whitney, Kelsey | | Address Redacted | | | | | | |
| WHITNEY, KIRK | | Address Redacted | | | | | | |
| Whitney, Shariq | | Address Redacted | | | | | | |
| Whittenburg, Charles | | Address Redacted | | | | | | |
| WHITZELL, MATTHEW | | Address Redacted | | | | | | |
| Whitzell, Matthew R | | Address Redacted | | | | | | |
| WHOLESALE INDUSTRIAL | | PO Box 71688 | | | NORTH CHARLESTON | SC | 29415 | |
| Wiedrich, Jessica Leigh | | Address Redacted | | | | | | |
| Wiggins, James | Kohlberg & Company | Address Redacted | | | | | | |
| Wiggins, James | | Address Redacted | | | | | | |
| Wiggins, Nikkia T | | Address Redacted | | | | | | |
| WILCO PRECISION MACHINING, INC. | | 9820 GARNERS FERRY RD | | | HOPKINS | SC | 29061 | |
| WILD HORSE LOGISTICS | | 78 Slope Rd | | | Tolland | MA | 01034 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 150 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wildstein, Evan | Kohlberg & Company | Address Redacted | | | | | | |
| WILHELM BAHMULLER MASCHINENBAU GMBH | | StraBe 34 | | | PUEDERHAUSEN | | 73655 | GERMANY |
| Wilhoit, Clarence M. | | 9820 GARNERS FERRY RD | | | HOPKINS | SC | 29061 | |
| WILKINSON, BEVERLY | | Address Redacted | | | | | | |
| WILLETT, JACK A | | Address Redacted | | | | | | |
| William Dan Gurley | | Address Redacted | | | | | | |
| William W Kelly | | Address Redacted | | | | | | |
| WILLIAMS PERFORMANCE | | 3140 CORRIHER GRANGE RD. | | | MOUNT ULLA | NC | 28125 | |
| Williams, Aaron | | Address Redacted | | | | | | |
| Williams, Amber | | Address Redacted | | | | | | |
| Williams, Andre | | Address Redacted | | | | | | |
| WILLIAMS, BERTIE | | Address Redacted | | | | | | |
| WILLIAMS, BONDA | | Address Redacted | | | | | | |
| Williams, Bryant | | Address Redacted | | | | | | |
| Williams, Corey | | Address Redacted | | | | | | |
| Williams, Darrell | | Address Redacted | | | | | | |
| WILLIAMS, DAVE | | Address Redacted | | | | | | |
| Williams, David | | Address Redacted | | | | | | |
| WILLIAMS, DELORIS | | Address Redacted | | | | | | |
| Williams, Emani | | Address Redacted | | | | | | |
| WILLIAMS, EMMA | | Address Redacted | | | | | | |
| WILLIAMS, ENOCH | | Address Redacted | | | | | | |
| Williams, Jacqueline | | Address Redacted | | | | | | |
| Williams, Jaime | | Address Redacted | | | | | | |
| WILLIAMS, JAMES | | Address Redacted | | | | | | |
| Williams, Jasmine | | Address Redacted | | | | | | |
| Williams, Jason L | | Address Redacted | | | | | | |
| WILLIAMS, JOANN | | Address Redacted | | | | | | |
| Williams, John | | Address Redacted | | | | | | |
| Williams, Joseph | | Address Redacted | | | | | | |
| WILLIAMS, KATIE | | Address Redacted | | | | | | |
| Williams, Kyari | | Address Redacted | | | | | | |
| Williams, Kyisimm J | | Address Redacted | | | | | | |
| Williams, Letia S | | Address Redacted | | | | | | |
| Williams, Malik | | Address Redacted | | | | | | |
| Williams, Rache | | Address Redacted | | | | | | |
| Williams, Shawnette | | Address Redacted | | | | | | |
| WILLIAMS, SHEILA | | Address Redacted | | | | | | |
| Williams, Shirley | | Address Redacted | | | | | | |
| Williams, Skye | | Address Redacted | | | | | | |
| Williams, Steven D | | Address Redacted | | | | | | |
| Williams, Tyesha | | Address Redacted | | | | | | |
| Williams, Vanessa B Chestnut | | Address Redacted | | | | | | |
| Williams, Veronica | | Address Redacted | | | | | | |
| Williams, Veronica M. | | Address Redacted | | | | | | |
| Williams, William E | | Address Redacted | | | | | | |
| Williamson, Tonya | | Address Redacted | | | | | | |
| Williamson, Tonya S | | Address Redacted | | | | | | |
| WILLIS, WILLIAM | | Address Redacted | | | | | | |
| Willis, William J | | Address Redacted | | | | | | |
| Wilmore, Sincere K | | Address Redacted | | | | | | |
| WILSHERCO, INC. | | 1823 ANTOINE DR | | | HOUSTON | TX | 77055 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 151 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, ADAM | | Address Redacted | | | | | | |
| Wilson, Angelica | | Address Redacted | | | | | | |
| Wilson, Brandon | | Address Redacted | | | | | | |
| Wilson, Bridgett | | Address Redacted | | | | | | |
| Wilson, Christopher | | Address Redacted | | | | | | |
| Wilson, Darius | | Address Redacted | | | | | | |
| Wilson, Donqua | | Address Redacted | | | | | | |
| Wilson, Idesha | | Address Redacted | | | | | | |
| Wilson, Jason | | Address Redacted | | | | | | |
| Wilson, Julene | | Address Redacted | | | | | | |
| Wilson, Leniya | | Address Redacted | | | | | | |
| Wilson, LeShantie | | Address Redacted | | | | | | |
| Wilson, Michael | | Address Redacted | | | | | | |
| WILSON, SANDRA | | Address Redacted | | | | | | |
| Wilson, Tiemeyer M | | Address Redacted | | | | | | |
| Wilson, Tiemeyer Maurice | | Address Redacted | | | | | | |
| WILUBE CHEMICAL, INC | | 15481 ADMIRALTY CIRCLE #1 | | | NORTH FORT MEYER | FL | 33917 | |
| WIN AUTO PARTS INC. | | 2750 CARPENTER RD. SUITE 1 | | | ANN ARBOR | MI | 48108 | |
| WINDSOR POLICE DEPARTMENT - ALARMS | | 110 ADDISON ROAD | | | Windsor | CT | 06095 | |
| WINEMAN TECHNOLOGY | | 1668 CHAMPAGNE DR. | | | SAGINAW | WI | 48604 | |
| WINIARSKI, CAROLYN | | Address Redacted | | | | | | |
| WINIARSKI, LORAINE | | Address Redacted | | | | | | |
| WINICK, BARBARA | | Address Redacted | | | | | | |
| WINKLER, ROBERT | | Address Redacted | | | | | | |
| Winns, Kosha | | Address Redacted | | | | | | |
| Winsert, Inc. | | 2645 Industrial Parkway | | | South Marinette | WI | 29016 | |
| Winsor Beach Technologies | | 7321 Klier Dr. East | | | Fairview | PA | 16415 | |
| WINSTEAD, GLENDA | | Address Redacted | | | | | | |
| WINSTEAD, WILLIAM | | Address Redacted | | | | | | |
| WINSTON EZZELL PE | | 110 NORTH MAIN STREET | | | CHINA GROVE | NC | 28023 | |
| Wire EDM Services | | 103 Greer Drive | | | Simpsonville | SC | 29681 | |
| WISCON PRODUCTS | | 5022 DOUGLAS AVENUE | | | RACINE | WI | 53402 | |
| Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | | 819 N Sixth St, Rm 408 | | | Milwaukee | WI | 53203-1606 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO Box 3028 | | | MILWAUKEE | WI | 53201-3028 | |
| Wisconsin Department of Revenue | | PO Box 8906 | | | Madison | WI | 53708-8906 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Metal Parts, Inc. | | N4W22450 Bluemound Rd. | | | Waukesha | WI | 53186 | |
| Wise, Antonio | | Address Redacted | | | | | | |
| Witherspoon, Oeisia | | Address Redacted | | | | | | |
| WITTENZELLNER, GEORGE | | Address Redacted | | | | | | |
| WOJCUICH, JOHN | | Address Redacted | | | | | | |
| WOLF, DOROTHY | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 152 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wolfe, Amy | | Address Redacted | | | | | | |
| Wolfe, William H | | Address Redacted | | | | | | |
| WOLIVER, GEORGE | | Address Redacted | | | | | | |
| WOLVERINE ADVANCED MATERIALS | | 5850 MERCURY DRIVE | SUITE 250 | | DEARBORN | MI | 48126 | |
| Wolverton, Devonte | | Address Redacted | | | | | | |
| WOMBLE BOND DICKINSON (US) LLP | | ONE WEST FOURTH ST | | | WINSTON-SALEM | NC | 27101 | |
| WOMBLE BOND DICKINSON (US) LLP | | PO BOX 601879 | | | CHARLOTTE | NC | 28260-1879 | |
| Woodard, Brittney | | Address Redacted | | | | | | |
| Woodard, Kelton | | Address Redacted | | | | | | |
| Woodard, LaTosha | | Address Redacted | | | | | | |
| Woodard, Minnie | | Address Redacted | | | | | | |
| Woodard, Stephanie D. | | Address Redacted | | | | | | |
| WOODBURY, ANN | | Address Redacted | | | | | | |
| WOODS, AGNES | | Address Redacted | | | | | | |
| Woodson, Joyce | | Address Redacted | | | | | | |
| Woodson, Stephanie | | Address Redacted | | | | | | |
| WOODWARD GOVERNOR CO | ATTN ACCOUNTS PAYABLE | PO BOX 1519 | | | FORT COLLINS | CO | 80522-1519 | |
| Woodward, Gordon | Kohlberg & Company | Address Redacted | | | | | | |
| WOODWARD, INC | | 1000 E. DRAKE RD. | | | FORT COLLINS | CO | 80525 | |
| WOODY, KENNETH | | Address Redacted | | | | | | |
| WOOLARD, CARLOS | | Address Redacted | | | | | | |
| WOOLARD, KATHERINE | | Address Redacted | | | | | | |
| WOOLARD, MERDIETH | | Address Redacted | | | | | | |
| Wooten, Bailey | | Address Redacted | | | | | | |
| WOOTEN, MELODIE | | Address Redacted | | | | | | |
| WORD, MICHAEL | | Address Redacted | | | | | | |
| Wordsworth, Kimberly | | 278 Columbia Club Drive East | | | Blythewood | SC | 29016 | |
| Worldwide Technologies | | 4201 Windfield Rd. | | | Warrenville | IL | 60555 | |
| Worn, Matthew | | Address Redacted | | | | | | |
| Wright, Derius | | Address Redacted | | | | | | |
| Wright, Derius D | | Address Redacted | | | | | | |
| Wright, Jarod | | Address Redacted | | | | | | |
| Wrr Environmental Services Co. Inc. | | 5200 Ryder Rd | | | Eau Claire | WI | 54701 | |
| WS Machine & Tool | | 2525 S. 162nd St. | | | New Berlin | WI | 53151 | |
| WUXI CHI-NEER TECHNOLOGY CO., LTD | | 28-17 Nanhu Mid Road BinHu District | | | Wuxi City | | 214128 | CHINA |
| Wuzetem | | W. Piastouska 67 | | | Jauczyce | | 05-850 | Poland |
| Wyant, Gordon | | Address Redacted | | | | | | |
| WYATT SEAL INC. | | 2 WOODCROSS DRIVE | | | COLUMBIA | SC | 29212 | |
| WYNN, CAROLE | | Address Redacted | | | | | | |
| WYNNE, NORMAN | | Address Redacted | | | | | | |
| WYSONG, BRYAN | | Address Redacted | | | | | | |
| WZC NETWORKING, LLC | | 24371 Catherine Industrial Dr. | Suite 225 | | Novi | MI | 48375 | |
| Xcel Manufacturing, LLC | | W226 N781 Eastmound Dr. | Suite A | | Waukesha | WI | 53186 | |
| Xceldyne Technologies, LLC | | 37 High Tech Blvd. | | | Thomasville | NC | 27360 | |
| XENTEGRA, LLC | | 9820 NORTHCROSS CENTER CT | | | HUNTERSVILLE | NC | 28070 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 153 of 155

Exhibit C
Creditor Matrix List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xiangshan Tongjia Pattern Manufacturing Co. LTD. | | 1 Donggu Rd. | Dancheng Town | Xiangshan | Shejiang | | 315700 | China |
| XIAOHONG LI | | 1504 GALLERY PLACE | | | JACKSON | MI | 49201 | |
| Xilag Inc. | | 1472 Heather Ridge Rd. | | | Newtown | PA | 18940 | |
| XINGHUA PRECISION METAL CO., LTD | | 39 LUMING ROAD | AHONGHE VILLAGE QINGXI TOWN | DONGGUAN CITY | GUANGDONG PROVINCE | | 523641 | CHINA |
| XL Parts LLC | | 15701 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| XOMETRY, INC. | | 7529 STANDISH PLACE | | | DERWOOD | MD | 20855 | |
| XPO LOGISTICS FREIGHT | | 2211 OLD EARHART RD | | | ANN ARBOR | MI | 48105 | |
| XPO LOGISTICS FREIGHT, INC | | 29559 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| XPO Logistics Freight, Inc. | Bankruptcy Dept | XPO Logistics Freight | 9151 Boulevard 26, Bldg A | | North Richland Hills | TX | 76180 | |
| XPO Logistics Freight, Inc. | | 2211 Old Earhart Road | | | Ann Arbor | MI | 48105 | |
| XPO Logistics Freight, Inc. | | 2211 Old Earhart Road | | | Ann Arbor | MI | 48105 | |
| XPO Logistics, LLC | | 13777 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| XPOLogistics | | PO Box 5160 | | | Portland | OR | 97208-5160 | |
| X-Ray Industries | | 1961 Thunderbird | | | Troy | MI | 48084 | |
| XTREME DIESEL PERFORMANCE, LLC. | | 1758 STATE ROUTE 34 N. | | | WALL TOWNSHIP | NJ | 07727 | |
| YAMROSE, SCOTT | | Address Redacted | | | | | | |
| Yamrose, Scott L. | | Address Redacted | | | | | | |
| YANMAR CO, LTD | | 1-32, CHAYAMACHI | | | KITA-KU | OSAKA | 530-0013 | JAPAN |
| YANMAR MANUFACTURING AMERICA CORP. | | 1-32 CHAYAMACHI | | | KITA-KU | OSAKA | 530-0013 | JAPAN |
| Yarbrough, Marquis | | Address Redacted | | | | | | |
| YARDE METALS INC. | | 45 Newell St | | | Southington | CT | 06489 | |
| Yarisa, Morales | | Address Redacted | | | | | | |
| YIBIN TIANRUIDA AUTO PARTS CO.,LTD | | 1-5F CHENGBEI NEW DISTRICT | | | YIBIN | | 644600 | CHINA |
| Yibin Tianruida Auto Parts, LLC | | JInshan Road | Chengbei | Yibin | Sichuan | | 644600 | China |
| YIH SHAN PRECISION CO, LTD | | NO. 25, LN 460 | NANSHI SEC 2, ZHONGFENG RD | PINGZHEN DISTRICT | TAOYUAN CITY | | 32472 | China |
| YIH SHAN PRECISION CO, LTD | | NO. 25, LN 460 | NANSHI SEC 2, ZHONGFENG RD | | TAOYUAN CITY | | 32472 | Taiwan |
| Yih Shan Precision Co., Ltd. | | 88, Ln. 460, Nanshi Sec.2, Zhongfeng Rd. | | | Pingzhen Dist. | Taoyuan | 324032 | Taiwan |
| YODER, FREDERICK | | Address Redacted | | | | | | |
| Yoosung Enterprise Co. Ltd. | | 279-47, Unyoungo-ri | Dunpo-myeon | Asan-si | Chungnam | | | South Korea |
| York, Mikle | | Address Redacted | | | | | | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | | Rodney Square North | 1000 North King Street | | Wilmington | DE | 19801 | |
| Young, Antione | | Address Redacted | | | | | | |
| Young, Bridges | | Address Redacted | | | | | | |
| Young, Daisy | | Address Redacted | | | | | | |
| Young, Dorian | | Address Redacted | | | | | | |
| Young, Kenneth Leon | | Address Redacted | | | | | | |
| Young, Nikia | | Address Redacted | | | | | | |
| YOUNG, PAUL | | Address Redacted | | | | | | |
| Young, Robert | | Address Redacted | | | | | | |
| Young, Ronald | | Address Redacted | | | | | | |
| Young, Shanice | | Address Redacted | | | | | | |
| Young, Shantoni | | Address Redacted | | | | | | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 154 of 155

**Exhibit C**
**Creditor Matrix List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Young, Shartonee | | Address Redacted | | | | | | |
| Young, William | | Address Redacted | | | | | | |
| YRC Freight | | 10990 Roe Avenue | | | Overland Park | KS | 66211 | |
| YUASA INTERNATIONAL | | 1320 LANDMEIER ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| Z&L Machining, Inc. | | 3140 Central Ave. | | | waukegan | IL | 60085 | |
| ZADNIK, CHARLES | | Address Redacted | | | | | | |
| ZAJAC, JOHN | | Address Redacted | | | | | | |
| ZATKOFF SEALS & PACKINGS | | PO BOX 486 | | | FARMINGTON | MI | 48332-0486 | |
| ZBAREN BEAT | | 72 PARALLELSTRASSE | | | FRUTIGEN | | 3714 | Switzerland |
| Zehnpfennig, William L | | Address Redacted | | | | | | |
| ZEKI TURBO | | 1501 NW 97TH AVE. | | | DORAL | FL | 33172 | |
| ZHEJIAG HUASHUO TECHNOLOGY | | 518 MAOYANGSHAN | | | NINGBO | | | CHINA |
| ZHEJIANG HUASHUO TECHNOLOGY CO, LTD | | NO. 518 MAOYANGSHAN ROAD | BEILUN SCIENCE & TECHNOLOGY IND PARK | | NINGBO | | 315800 | CHINA |
| Zhejiang Yinlum Machinery Company LTD | | Hi-Tech Industrial Zone | Tiantai County | | Zhejiang | | 317200 | China |
| ZHENGZHOU LISERON OIL PUMP & NOZZLE | | NO 262 SONGSHAN SOUTH ROAD | | | ZHENGZHOU | | 451450 | CHINA |
| ZIEMBA, RICHARD | | Address Redacted | | | | | | |
| ZILS, ELIZABETH | | Address Redacted | | | | | | |
| ZIMMER, DIETER | | Address Redacted | | | | | | |
| Zimmerman, David | | Address Redacted | | | | | | |
| ZIMMEYS DIESEL, LLC | | 2555 E. Cumberland Street | | | LEBANON | PA | 17042 | |
| ZOCCO, DAVID | | Address Redacted | | | | | | |
| ZOCCO, SALVATORE | | Address Redacted | | | | | | |
| ZOHO CORPORATION | | 4141 Hacienda Drive | | | Pleasanton | CA | 94588 | |
| ZOHO CORPORATION | | 4900 HOPYARD ROAD | | | PLEASANTON | CA | 94588-7100 | |
| ZOLLER INC | | 3900 Research Park Drive | | | ANN ARBOR | MI | 48108 | |
| Zoller Inc. | | 3753 Plaza Dr. | | | Ann Arbor | MI | 48108 | |
| Zuercher, Kenneth | | Address Redacted | | | | | | |
| Zurich | | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |
| Zurich American Insurance Company | Carlota Esmedilla | c/o RMS | PO Box 19253 | | Minneapolis | MN | 55419 | |
| Zurich American Insurance Company | Jessica Melesio | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| ZVERSE, INC. | | 1901 DIXIANA RD | | | WEST COLUMBIA | SC | 29172-3032 | |
| ZYGO CORPORATION | | 21 LAUREL BROOK ROAD | | | MIDDLEFIELD | CT | 06455-0448 | |

In re SL Liquidation LLC, et al.
Case No. 23-10207 (TMH)

Page 155 of 155